POMERANTZ LLP
Jennifer Pafiti (SBN 282790)
468 North Camden Drive
Beverly Hills, CA 90210
Telephone:  (818) 532-4699
E-mail: jpafiti@pomlaw.com

*Counsel for Co-Lead Plaintiffs*

(*additional Counsel on signature page*)

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| WILLIAM GRAVES, Individually and on Behalf of All Others Similarly Situated,<br><br>                Plaintiff,<br><br>        vs.<br><br>AECOM, JOHN M. DIONISIO, MICHAEL S. BURKE, W. TROY RUDD, and STEPHEN M. KADENACY,<br>                Defendant | Case No.: 2:16-cv-06605-JAK-KS<br><br>**AMENDED CLASS ACTION COMPLAINT FOR VIOLATION OF THE FEDERAL SECURITIES LAWS**<br><br>**JURY TRIAL DEMANDED** |

# TABLE OF CONTENTS

I.     INTRODUCTION ................................................................................1

II.    JURISDICTION AND VENUE.........................................................5

III.   PARTIES ...........................................................................................6

IV.    SUBSTANTIVE ALLEGATIONS ...................................................8

     A.    The Importance of Free Cash Flow in AECOM's Business and
          Market Valuation.........................................................................8

         1.    Industry Analysts Use Free Cash Flow To Value Companies ...8

         2.    AECOM's Executive Compensation Is Largely Based on
              AECOM's Free Cash Flow Definition .....................................10

     B.    AECOM Flatly Misled Investors for Years About Its
          Calculation of Free Cash Flow By Presenting a False Definition
          of that Measure ..........................................................................12

     C.    AECOM Continued To Mislead Investors About Its
          Calculation of Free Cash Flow by Burying Its Change
          to the Definition of This Term ..................................................16

         1.    AECOM Quietly Changed Its Definition of Free Cash
              Flow in a Footnote Without Notice or Explanation.................16

         2.    AECOM Continued To Compare Its Cash Flow Across
              Periods Without Explaining That Its Cash Flow Definition
              Had Been Corrected ..................................................................16

         3.    SEC Interpretations Make Clear that Failure To Disclose
              or To Explain a Material Change in a Non-GAAP Measure
              Is Misleading............................................................................18

     D.    AECOM Misled Investors by Inflating Its Free Cash Flow Numbers
          Through Selling Receivables at the End of Each Quarter and By
          Double Counting Cash from Those Sales ...............................19

         1.    Accounts Receivable Financing or "Factoring" Is
              Uncommon and Usually Used Only as Needed for
              Temporary Financing ...............................................................19

         2.    AECOM Sold Accounts Receivables Only at the End
              of Each Quarter in Order to Inflate its Free Cash Flow
              Numbers for Investors...............................................................20

i

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

3. AECOM Double Counted Its Cash Flow from Sales of Trade Receivables ........................................................24

V. DEFENDANTS' FALSE AND MISLEADING STATEMENTS.................26

    A. Defendants' False and Misleading Statements Made in 2012 ...........26

    B. Defendants' False and Misleading Statements Made in 2013 ...........30

    C. Defendants' False and Misleading Statements Made in 2014 ...........44

    D. Defendants' False and Misleading Statements Made in 2015 ...........60

    E. Defendants' False and Misleading Statements Made in 2016 ...........76

VI. LOSS CAUSATION ........................................................................89

VII. ADDITIONAL SCIENTER ALLEGATIONS .............................................91

VIII. CLASS ACTION ALLEGATIONS ........................................................94

IX. NO SAFE HARBOR ........................................................................99

X. FIRST CLAIM ...............................................................................100

XI. SECOND CLAIM ...........................................................................102

XII. PRAYER FOR RELIEF ....................................................................103

XIII. JURY TRIAL DEMANDED ...............................................................104

ii

Lead Plaintiffs William Graves and Brooke Krysiak ("Lead Plaintiffs" or "Plaintiffs"), individually and on behalf of all other persons similarly situated, by Plaintiffs' undersigned attorneys, for Plaintiffs' complaint against John M. Dionisio, Michael S. Burke, W. Troy Rudd and Stephen M. Kadenacy (collectively, the "Individual Defendants") and AECOM ("AECOM" or the "Company," and together with the Individual Defendants, the "Defendants"), allege the following based upon personal knowledge as to Plaintiffs and Plaintiffs' own acts, and information and belief as to all other matters, based upon, inter alia, the investigation conducted by and through Plaintiffs' attorneys, which included, among other things, a review of the Defendants' public documents, conference calls and announcements made by Defendants, United States Securities and Exchange Commission ("SEC") filings, wire and press releases published by and regarding AECOM, analysts' reports and advisories about the Company, and information readily obtainable on the Internet. Plaintiffs believe that substantial evidentiary support will exist for the allegations set forth herein after a reasonable opportunity for discovery.

## I.    INTRODUCTION

1.      This is a federal securities class action (the "Action") on behalf of a class consisting of all persons other than Defendants who purchased or otherwise acquired common shares of AECOM between November 7, 2012 and August 15,

1

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

2016, both dates inclusive (the "Class Period"). Plaintiffs seek to recover damages caused by Defendants' violations of the federal securities laws and to pursue remedies under Sections 10(b) and 20(a) of the Securities Exchange Act of 1934 (the "Exchange Act") and Rule 10b-5 promulgated thereunder.

2.     AECOM, together with its numerous subsidiaries, engages in designing, building, financing, and operating infrastructure assets worldwide. AECOM has approximately 95,000 employees, and ranks number 156 on the 2016 Fortune 500 list of the largest companies in the United States by total revenue.

3.     Beginning in 2010, AECOM changed its executive compensation terms so as to base 50% of the variable (bonus) compensation of all senior executives on the Company's measure of its "free cash flow." "Free cash flow" is standardly understood to mean the cash flow relating to a company's usual operations less any expenditures on capital, such as equipment. Free cash flow is a critical measure, as many analysts use free cash flow as an important, if not the most important, measure of a company's performance in valuing the company and determining its share price. In changing its executive compensation terms, AECOM created an overwhelming incentive for senior executives to maximize the measure of free cash flow used by the Company.

4.     While this change may have been well intentioned, it ultimately caused the Defendants to manipulate AECOM's free cash flow in ways that misled

2

investors.  Plaintiffs bring this action to recover damages that were caused when Defendants manipulated AECOM's free cash flow in at least two ways and made misleading statements that concealed and/or failed to disclose those manipulations.

5.     *First*, for years, Defendants misled investors by defining AECOM's measure of free cash flow as cash flow from operations less capital expenditures *tout court*, while presenting values for its free cash flow that represented cash flow from operations less capital expenditures *net of asset disposals*.  In this way, Defendants inflated AECOM's measure of free cash flow by including in that measure the value of asset disposals, while informing the investing public that AECOM was calculating that measure without considering asset disposals.  Then in May 2015, buried in a footnote in a press release (and on a separate page from the text to which the footnote applied), AECOM quietly corrected its definition of free cash flow to account for the value of asset disposals it had been including in its free cash flow figures all along.  AECOM further disguised the change by comparing side-by-side its free cash flow for the current period with its measures of free cash flow in previous periods, with no changes to the previously reported values.

6.     Investors did not notice this quiet change in AECOM's definition until the end of the Class Period, when on August 16, 2016, an analyst report by Spruce Point Capital (the "Spruce Point Report") detailed how AECOM had quietly

3

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

revealed that it had been using a non-standard measure of free cash flow, one that accounts for asset disposals.  Upon this disclosure, AECOM's stock fell $1.65 (4.70%) on August 16, 2016 and $1.47 (4.40%) on August 17, 2016, a total of $3.12 or 8.89% over August 16 and 17, 2016, to close at $31.97 on August 17, 2016, damaging investors.

      7.    *Second*, as confidential witnesses have revealed, in the days before each of its quarterly financial reports during the Class Period were to be filed, AECOM bundled its accounts receivables and sold them in order to report the value of those receivables as cash in its accounts in its quarterly statements of cash flow and free cash flow to investors.  While AECOM disclosed that it was selling accounts receivables, it did not disclose that its sales of accounts receivables did not occur regularly throughout the course of each quarter as a part of AECOM's normal business operations, but rather occurred entirely within days of the end of each reporting quarter simply to inflate AECOM's free cash flow in its quarterly reports.  AECOM also did not disclose that in at least certain regions, it double counted its cash flow by reporting both the cash it received from sales of its accounts receivables and the cash it had received from those accounts that it had yet to remit to the purchaser of the receivables.  In disclosing that it sold accounts receivables, yet failing to disclose the ways in which it used sales of accounts receivables to inflate its measure of free cash flow, AECOM failed to tell the

whole truth about its sales of accounts receivables, and so misled investors about these practices.  In particular, in failing to disclose these practices, AECOM failed to disclose that its sales of accounts receivables were not a part of its normal operations, but rather were sales to manipulate its measure of free cash flow.

8.     The August 16, 2016 Spruce Point Report raised red flags about this manipulation by AECOM of its free cash flow—it revealed that AECOM was inflating its measure of free cash flow by including proceeds from its sales of accounts receivables as cash flow from ordinary operations, as opposed to cash flow from financing or investing activity.  Upon this disclosure, AECOM's stock fell $1.65 (4.70%) on August 16, 2016 and $1.47 (4.40%) on August 17, 2016, a total of $3.12 or 8.89% over August 16 and 17, 2016, to close at $31.97 on August 17, 2016, damaging investors.

9.     As a result of AECOM's misleading statements and omissions relating to its free cash flow, and the decline in the market value of the Company's common shares following the revelation of truths hidden by these misleading statements and omissions, Plaintiffs and other Class members have suffered significant losses and damages.

## II.   JURISDICTION AND VENUE

10.     The claims asserted in this Complaint arise under and pursuant to §§ 10(b), 14(e) and 20(a) of the Exchange Act (15 U.S.C. §§ 78j(b), 78n(e) and

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

78t(a)) and Rule 10b-5 promulgated thereunder by the SEC (17 C.F.R. § 240.10b-5).

11.   This Court has jurisdiction over the subject matter of this Action pursuant to 28 U.S.C. §§ 1331 and 1337, and Section 27 of the Exchange Act, 15 U.S.C. § 78aa.

12.   Venue is proper in this Judicial District pursuant to § 27 of the Exchange Act and 28 U.S.C. §1391(b).  AECOM's stock trades on the NYSE, located within this Judicial District.

13.   In connection with the acts, conduct and other wrongs alleged in this Complaint, Defendants, directly or indirectly, used the means and instrumentalities of interstate commerce, including but not limited to, the United States mail, interstate telephone communications and the facilities of the national securities exchange.

### III.   PARTIES

14.   Lead Plaintiffs, as set forth in the certifications accompanying the original complaint in the Action (Dkt. 1) and the Declaration of Jennifer Pafiti in Support of the Motion of Brooke Krysiak and William Graves for Appointment as Lead Plaintiffs (Dkt. 26), incorporated herein by reference, purchased common shares of AECOM at artificially inflated prices during the Class Period and were damaged upon the revelation of the alleged corrective disclosures.

6

15.     Defendant AECOM is incorporated in Delaware, with principal executive offices located at 1999 Avenue of the Stars, Suite 2600, Los Angeles, California 90067.  The Company was formerly known as AECOM Technology Corporation and changed its name to AECOM in January 2015.  The Company's common stock trades on the New York Stock Exchange ("NYSE") under the ticker symbol "ACM."   AECOM, together with its subsidiaries, engages in designing, building, financing, and operating infrastructure assets worldwide.  The Company operates through three segments:   Design and Consulting Services (DCS), Construction Services (CS), and Management Services (MS).  The DCS segment provides planning, consulting, architectural and engineering design, program management, and construction management services for industrial, commercial, institutional, and government clients, such as transportation, facilities, environmental, and energy/power markets.   The CS segment offers building construction and energy, as well as infrastructure and industrial construction services.   The MS segment provides program and facilities management and maintenance, training, logistics, consulting, technical assistance, and systems integration and information technology services primarily for agencies of the U.S. government and other national governments.

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

16.     Defendant John M. Dionisio ("Dionisio") served as the Company's Chief Executive Officer ("CEO") from 2005 until March 6, 2014, and as Chairman of the Board from 2011 until March 4, 2015.

17.     Defendant Michael S. Burke ("Burke") has served as the Company's Chief Executive Officer ("CEO") since March 6, 2014 and as Chairman of the Board since March 4, 2015.  Burke served as President of the Company between October 2011 and October 17, 2016.

18.     Defendant W. Troy Rudd ("Rudd") has served as Chief Financial Officer ("CFO") of the Company since October 5, 2015.

19.     Defendant Stephen M. Kadenacy ("Kadenacy") served as the Company's CFO from October 1, 2011 to October 4, 2015, and has served as the Company's President since October 17, 2016.

## IV.     SUBSTANTIVE ALLEGATIONS

### A.     The Importance of Free Cash Flow in AECOM's Business and Market Valuation

#### 1.     Industry Analysts Use Free Cash Flow To Value Companies

20.     "Cash flow" is the amount of cash moving into and out of a business. Financial statements prepared in accordance with GAAP show three types of cash flow.  "Operating cash flow" is the cash received or lost because of the company's normal business operations, such as the cash received from sales revenue or the cash paid to the workers.  "Investment cash flow" is cash received or lost from

8

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

investments in the financial markets and operating subsidiaries and from "capital expenditures," *i.e.*, amounts spent on physical assets used to carry out the business, such as buildings and equipment.   "Cash flow from financing activities" or "financing cash flow" is cash received or lost from activities outside of its normal business operations that allow a firm to raise capital and repay investors, such as issuing cash dividends, adding or changing loans or issuing more stock.

21.   "Free cash flow" is standardly calculated as operating cash flow minus capital expenditures.  Free cash flow represents the cash that a company is able to generate after laying out the money required to maintain or expand its asset base.

22.   In the standard calculation of free cash flow, the *total* amount of capital expenditures are deducted from operating cash flow, rather than the amount of capital expenditures less (or "net of") any amounts recovered for disposals of asset capital (*e.g.*, amounts recovered from the sale of equipment).  The value of "capital expenditures" and the value of "capital expenditures net of asset disposals" may vary widely if asset disposals in a given period are significant, so a calculation of free cash flow using the value of "capital expenditures net of asset disposals" could vary widely from the standard calculation of cash flow using only the value of "capital expenditures."

9

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

23.    Free cash flow is a critical measure of a company's financial performance because investors commonly value companies based on their free cash flow.    Indeed, one of the most popular methods used to estimate the attractiveness of an investment opportunity in a company is "discounted cash flow analysis."    Discounted cash flow analysis discounts free cash flow projections to present value, which is used to evaluate the potential for investment—if the value arrived at through discounted cash flow analysis is higher than the current cost of the investment, the investment may be a good one.    Many investors prefer methods of valuation that are based on free cash flow to other valuation metrics based on earnings (such as profit-to-earnings-per-share or "P/E" ratios) because a company can more easily manipulate measures of its earnings than of its free cash flow, so free cash flow usually offers a more transparent metric for gauging performance than earnings.

24.    Free cash flow is important because it allows a company to pursue opportunities that enhance shareholder value.    Without cash, a company cannot develop new products, make acquisitions, and pay dividends.

**2.    AECOM's Executive Compensation Is Largely Based on AECOM's Free Cash Flow Definition**

25.    Free cash flow is important for AECOM's business.    As Defendant Stephen Kadenacy stated in June 2016 in a presentation at an investor conference,

10

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

generating a stable free cash flow is "absolutely critical" for AECOM's business and growth:

> If there's three things that I'd like your all to take away from the presentation today is that *AECOM is uniquely positioned for growth.* We have a diverse business model that gives rise to high visibility into our future revenues, because our backlog is so predictable. And we also have, relative to other companies in the E&C sector, a significantly lower risk model. And those two things give rise to a consistency in cash flow that is unrivaled. *We've had eight straight quarters of positive free cash flow. To be able to minimize the peaks and valleys of cash flow in this sector is absolutely critical and gives us the ability to focus on our balanced capital allocation strategy and direct those cash flows to the best and highest use.*[1]

26.     Indeed, AECOM considers generation of free cash flow to be so important to its business that in 2010, AECOM increased the percentage of senior executives' bonuses based on free cash flow from approximately 10% to 50%. As Stephen Kadenacy stated:

> [C]ash flow is 50% for every senior executive's compensation—variable compensation, performance metrics in the company, every single one. That was the change we made in 2010, where it was about 10% of the performance metrics and our performance on cash since 2010 has been unrivaled in the industry.[2]

27.     In basing such a significant portion of the compensation of senior executives on the company's calculation of free cash flow, which depends on AECOM's definition of free cash flow, AECOM created a massive incentive for

---

[1] Tr. of William Blair 36th Annual Growth Stock Conference (June 14, 2016).

[2] *Id.*

11

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

these senior executives to manipulate AECOM's definition of free cash flow so as to maximize free cash flow results.

### B.   AECOM Flatly Misled Investors for Years About Its Calculation of Free Cash Flow By Presenting a False Definition of that Measure

28.     At the start of the Class Period, on November 13, 2012, AECOM issued a press release announcing its third-quarter fiscal year 2012 financial results.[3]  In that release, AECOM stated:

> Cash flow from operations for the quarter equaled $226 million.  Free cash flow, which includes capital expenditures of $15 million, totaled $211 million.  For the full year, the company generated $370 million in free cash flow, meeting its target of generating free cash flow equal to or in excess of its adjusted net income.[4]

29.     AECOM also included these free-cash-flow figures in a table, and included, on a separate page,[5] the following footnote for the term "free cash flow": "Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure."[6]

---

[3] AECOM, *AECOM Reports Fourth-Quarter, Full-Year Fiscal 2012 Results*, Press Release (Nov. 13, 2012) at 1.

[4] *Id*. at 3.

[5] Nearly every one of AECOM's statements about free cash flow during the Class Period appeared on a separate page from the accompanying footnote (if any) defining the term.

[6] *Id*. at 1-3.

12

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

30.     In a second table in the same press release, AECOM showed how it purportedly had calculated the free cash flow figures presented previously in the press release.  The table, titled "AECOM Technology Corporation, Balance Sheet and Cash Flow Information," stated in relevant part:

| (unaudited—in thousands) | Twelve Months Ended September 30, 2012 | Twelve Months Ended September 30, 2011 |
|---|---|---|
| Net cash provided by operating activities excluding Q1 FY11 deferred compensation plan termination | $433,435 | $280,012 |
| Capital Expenditures | $(62,874) | $(77,991) |
| Free Cash Flow | $370,478 | $202,021 |

31.     AECOM likewise included a line in its "Consolidated Statement of Cash Flows" in its 2012 Form 10-K SEC filing in which AECOM represented that "Payments for capital expenditures" for the fiscal year ending September 30, 2012 were "$(62,874)" in thousands.

32.     The definition of the term "free cash flow" as used to describe the free cash flow figures presented in the November 13, 2012 Press Release was patently misleading.  While AECOM defined "free cash flow" standardly to mean "cash flow from operations less capital expenditures," AECOM presented numbers based

13

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

on calculations of free cash flow as cash flow from operations less capital expenditures *net of capital asset disposals*.  As explained above, the standard calculation of free cash flow as operating cash flow less capital expenditures can vary widely from a calculation of free cash flow as operating cash flow less capital expenditures net of asset disposals.  If receipts from asset disposals are subtracted from capital expenditures in calculating free cash flow, then the measure of capital expenditures will be less, and the resulting measure of free cash flow will be correspondingly higher.  Here, AECOM subtracted asset disposals from capital expenditures in calculating free cash flow and thereby increased its measure of free cash flow.  But AECOM failed to disclose that it had made this subtraction of asset disposals from capital expenditures in its calculation of free cash flow, and led the investing public to believe that it had not made this subtraction, so AECOM misled the public into believing that its free cash flow was higher than it actually was.

33.    Far from a one-time oversight, AECOM integrated this misleading accounting practice into all of its financial statements for the next several years. Between November 13, 2012 and May 12, 2015, all of AECOM's financial statements in its press releases that referred to "free cash flow" defined "free cash flow" as "cash flow from operations less capital expenditures," but nevertheless presented figures that were inconsistent with that definition—the free-cash-flow figures were not calculated based on AECOM's capital expenditures *tout court*, but

14

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

rather based on capital expenditures *net of asset disposals*. All of these statements were therefore patently misleading. These misstatements and others are detailed in Part V below.

34. Moreover, between November 13, 2012 and May 12, 2015, all of AECOM's financial statements in its SEC filings included a line for "Payments for capital expenditures" while including on the same line figures representing AECOM's payments for capital expenditures *net of asset disposals*. These financial statements were also patently misleading. These misstatements and others are detailed in Part V below.

35. AECOM's definition of the non-GAAP term "free cash flow" constituted a clear violation of SEC Regulation G (17 C.F.R. § 244.100(b)). That regulation requires, in relevant part, that:

> A registrant, or a person acting on its behalf, shall not make public a non-GAAP financial measure that, taken together with the information accompanying that measure and any other accompanying discussion of that measure, contains an untrue statement of a material fact or omits to state a material fact necessary in order to make the presentation of the non-GAAP financial measure, in light of the circumstances under which it is presented, not misleading.

In defining "free cash flow" as "cash flow from operations less capital expenditures," yet presenting free-cash-flow figures that were not calculated based on AECOM's capital expenditures *tout court*, but rather based on capital expenditures *net of asset disposals*, AECOM made public non-GAAP financial

15

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

measures that contained untrue statements of material fact (*i.e.*, that AECOM's free cash flows as defined were the figures presented), or omitted to state a material fact (*i.e.*, that the figures were calculated based on capital expenditures net of asset disposals) that was necessary to make the presentation of the non-GAAP financial measure, in light of its definition, not misleading.

### C. AECOM Continued To Mislead Investors About Its Calculation of Free Cash Flow by Burying Its Change to the Definition of This Term

#### 1. AECOM Quietly Changed Its Definition of Free Cash Flow in a Footnote Without Notice or Explanation

36. On May 12, 2015, in its usual press release announcing its second-quarter earnings, AECOM quietly changed its definition of "free cash flow" in a footnote from "cash flow from operations less capital expenditures" to "cash flow from operations less capital expenditures *net of proceeds from disposals*." (Emphasis added.) AECOM made no express disclosure or announcement of this change, and provided no explanation whatsoever for the change.

#### 2. AECOM Continued To Compare Its Cash Flow Across Periods Without Explaining That Its Cash Flow Definition Had Been Corrected

37. In the same release, in a table near the end of the document purportedly reconciling net cash provided by operating activities to free cash flow, AECOM made the following statements:

16

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

| (in millions) | Fiscal Years Ended September 30 | | |
|---|---|---|---|
| | 2012 | 2013 | 2014 |
| Net cash provided by operating activities | $433.4 | $408.6 | $360.6 |
| Capital expenditures, net | $(62.9) | $(52.1) | $(62.8) |
| Free Cash Flow | $370.5 | $356.5 | $(297.8) |

38.     In this table, which otherwise looked just like previous reconciliation tables AECOM had presented in previous releases, AECOM quietly added the word "net" after the term "Capital expenditures."  However, in the table, AECOM stated the same figures for capital expenditures and cash flow for fiscal years 2012 and 2013 that it had previously stated when it had defined free cash flow as "cash flow from operations less capital expenditures" instead of "cash flow from operations less capital expenditures net of proceeds from disposals."  For example, AECOM had previously stated that its fiscal year 2012 "capital expenditures" *tout court* were $62.9 million, and that its free cash flow for fiscal year 2012, defined as "cash flow from operations less capital expenditures" was $370.5 million.  Yet in its May 12, 2015 press release, AECOM stated that its "Capital expenditures, net" for fiscal year 2012 were $62.9 million, and that its free cash flow for fiscal year 2012, defined as "cash flow from operations less capital expenditures net of proceeds from disposals" was $370.5 million.  AECOM made no attempt to point

17

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

out or explain to investors this massive inconsistency.  Instead, AECOM buried

this change to its definition of free cash flow in a footnote and hoped no one would

notice.

### 3. SEC Interpretations Make Clear that Failure To Disclose or To Explain a Material Change in a Non-GAAP Measure Is Misleading

39.    The SEC has issued Compliance and Disclosure Interpretations

("C&Ds") that comprise the SEC's interpretations of rules and regulations on the

use of non-GAAP financial measures.[7]   The C&Ds expressly make clear that

presenting a non-GAAP measure inconsistently between two periods is misleading

if the change between the periods is not disclosed or the reasons for the change not

explained.  Question 100.02 states, "Can a non-GAAP measure be misleading if it

is presented inconsistently between periods?  The C&Ds answer as follows:

> Yes.  For example, a non-GAAP measure that adjusts a particular
> charge or gain in the current period and for which other, similar
> charges or gains were not also adjusted in prior periods could violate
> Rule 100(b) of Regulation G unless the change between periods is
> disclosed and the reasons for it explained.  In addition, depending on
> the significance of the change, it may be necessary to recast prior
> measures to conform to the current presentation and place the
> disclosure in the appropriate context.

[7] S.E.C., *Non-GAAP Financial Measures* § 100.02, *available at*
https://www.sec.gov/divisions/corpfin/guidance/nongaapinterp.htm.

18

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**D.    AECOM Misled Investors by Inflating Its Free Cash Flow Numbers Through Selling Receivables at the End of Each Quarter and By Double Counting Cash from Those Sales**

40.    AECOM misled investors in a second way throughout the Class Period:  in the days before each of its quarterly financial reports were to be filed, AECOM bundled its accounts receivables and sold them in order to be able to report the value of those receivables as cash in its accounts in its quarterly statements of cash flow and free cash flow.  While AECOM disclosed that it was selling accounts receivables, it did not disclose that its sales of accounts receivables did not occur regularly throughout the course of each quarter as a part of AECOM's normal business operations, but rather occurred entirely within days of the end of each reporting quarter in an effort to inflate AECOM's free cash flow in its quarterly reports.   AECOM also did not disclose that in at least certain regions, it double counted its cash flow by reporting both the cash it received from sales of its receivables and cash it had received from the accounts that it had yet to remit to the purchaser of the receivables.

**1.    Accounts Receivable Financing or "Factoring" Is Uncommon and Usually Used Only as Needed for Temporary Financing**

41.    The sale of trade receivables is commonly called "accounts receivable financing," "accounts receivable factoring" or simply "factoring."   In this financing transaction, a business sells accounts receivables (*i.e.*, the legal rights to

19

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

payments on invoices) to a third party, often called a "factor," usually at a discount.  The factor immediately advances some or all of the value of the invoices to the business, the business pays the factor a fee for the transaction, and the factor then collects the payments on the invoices.  Factoring is not a common practice among established businesses, but businesses that do use this type of financing usually use the financing temporarily as needed to address cash flow problems.

> ### 2.    AECOM Sold Accounts Receivables Only at the End of Each Quarter in Order to Inflate its Free Cash Flow Numbers for Investors

42.    As numerous confidential witnesses have stated, AECOM's factoring program was not conducted over the course of each quarter as needs for cash flow arose in the course of its ordinary business operations—rather AECOM sold accounts receivables only at the end of each quarter, and did so with the specific intent of inflating its free cash flow figures for its quarterly financial reporting to investors.  Indeed, according to some confidential witnesses, AECOM "sold" the accounts receivables by using them as collateral for short term loans that required repayment within two weeks—immediately after the close of AECOM's quarterly reporting cycle.  This practice occurred throughout AECOM's operations in the United States, and was done by, or at the express direction of, AECOM senior executives, including the Individual Defendants.

20

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

43.     Confidential Witness 1 ("CW1") was a lead senior accountant at AECOM's Fort Worth, Texas office from January 2012 until October 2015. CW1's duties included general accounting, journal entries, balancing daily, weekly and monthly receipts and monitoring the work of other accountants.  According to CW1, approximately 10 days before the end of each financial reporting quarter, Defendant Kadenacy, along with two members of AECOM's treasury department and a banker from "Wells Fargo" would "bundle all the accounts receivable and invoices . . . and sell them to Wells Fargo."  According to CW1, this practice occurred days before the end of each quarter for the entire time CW1 was at AECOM.  CW1 made clear that the practice occurred only at the end of each quarter:  "No, it wasn't done any other time.  It was only done before we had to file the quarterly reports."  When asked about the reason why AECOM engaged in factoring at the end of each reporting cycle, CW1 replied, "It was done to make our cash look good for Wall Street."

(a)     Confidential Witness 2 ("CW2") was an accounting manager in Boise, Idaho in the Energy-Construction division of URS Corporation and, after AECOM acquired URS, at AECOM, between October 2013 and July 2015.  CW2 was responsible for all aspects of account controls on project expenses, invoices, payments, contract compliance and internal auditing.  At the end of each quarterly reporting cycle, CW2 and others in CW2's division were responsible for finding

21

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

eligible invoices, accounts receivables and other future earnings, and for bundling them to be used as collateral for short terms loans through Wells Fargo.  CW2 stated that this practice was done only at the end of each financial reporting period. CW2 was familiar with the practice of factoring, but had never seen it used in this "extreme" manner, or at such a large company that had no cash flow problems. When asked why AECOM engaged in factoring at the end of each reporting cycle, CW2 replied, "[i]t's all optics, right?  Cash didn't suddenly appear out of nowhere, it's not magic.  They just made it look like there was more money than we actually had."  CW2 stated further, "Suddenly money just appears at the end of every quarter, then disappears again."

44.     Confidential Witness 3 ("CW3") worked at AECOM in its Fort Worth office from May 2010 to April 2014, first as a Director of Project Finances and then, starting in 2012, as a Senior Director of Finance for Government Projects.  In each of these jobs, CW3 was responsible for working directly with government clients, vendors and AECOM employees to service and oversee government projects and to streamline the billing and finances of the projects.

45.     CW3 also participated in AECOM's factoring program.  In the final week of each quarterly financial reporting cycle, CW3 would calculate outstanding invoices, pending bills and accounts receivables for his division and help to bundle them to be sold to Wells Fargo.  According to CW3, AECOM prepared the bundles

primarily in groups of $10 million, and had a contract with Wells Fargo under which it would sell the bundles to Wells Fargo at a discount of 1.5 to 2 percent of the value of the bundles.  In a typical case, AECOM would sell Wells Fargo a $10 million bundle and receive $9.8 million cash (in the form of a check) immediately. According to CW3, AECOM engaged in these transactions, despite the unnecessary two percent loss, "because we had to make the cash flow numbers look good for Wall Street," as CW3's boss, Jeff Casperaites, Vice President, Compliance and Risk Management, had told CW3.

46.    CW3 understood AECOM's factoring practice at the end of each quarter to be widespread:  "I know this was going on everywhere in the company, all over the country, and in every division.  It's just how they conducted business. It was all for show."  CW3 also recognized senior executives to have directed the effort:  "I don't see any way in the world Mike Burke didn't know about this.  It was company policy, and we had to do it every quarter before financials came out."  "[A]ll the senior managers and my boss, Jeff, made clear that we had to bring up the cash flow to make investors think we had more cash on hand.

47.    According to CW3, the company also had no reason to conduct the factoring program other than to create an inflated financial picture for shareholders and Wall Street analysts.  "We had the best clients in the world, so there wasn't

23

any risk that AECOM would be trying to mitigate.  Every single client paid on time, and we didn't have any financial issues I ever heard of."

### 3.    AECOM Double Counted Its Cash Flow from Sales of Trade Receivables

48.    In at least certain regions, AECOM double counted its cash flow by reporting both the cash it received from sales of its receivables and cash it had received from the accounts that it had yet to remit to the purchaser of the receivables, Wells Fargo.

49.    A fourth confidential witness ("CW4") was a Billing Manager at AECOM offices in Springfield, Virginia and Chantilly, Virginia from March 2012 until September 2015.  CW4 reported to Vice President of Finance Paul Pheeny and Senior Finance Manager Matt Daake.  Pheeny reported directly to Defendants Stephen Kadenacy and Michael Burke.  CW4's responsibilities included upgrading and improving AECOM's billing and invoicing systems and working on AECOM's accounts receivable factoring program.

50.    In spring 2013, Pheeny began to direct CW4 to bundle all of the largest pending invoices in CW4 could locate to be presented to Wells Fargo as collateral to help secure short-term loans.  Wells Fargo would then advance cash to AECOM for a fee.  CW4 stated that, because AECOM's clients were very reliable,

24

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

nearly one-hundred percent of the payments AECOM's clients made to AECOM were made on time.

51.     Importantly, according to CW4, AECOM routinely double-counted cash for the purposes of its financial reporting.  At the end of each quarter, AECOM would record both the cash it received from Wells Fargo, as well as the cash it received from the invoices that it had yet to remit to Wells Fargo.  In CW4's experience, factoring in this way was not done at any other company.

52.     Also, in packaging invoices to be sold to Wells Fargo, CW4 and CW4's superiors merely estimated amounts due, yet according to CW4, the invoices purported to represent actual cash due from AECOM clients.  For this reason, according to CW4, nearly every set of invoices presented to Wells Fargo was false, and in most cases the invoices presented were inflated by CW4's superiors above even the estimates that CW4 had prepared.  As CW4 stated, "We sent invoices to the bank pretending they were real when we didn't even know how much we would be billing those clients."

53.     CW4 complained about AECOM's factoring practices to Pheeny and Daake, who simply told CW4 that they "had to make the numbers look good for Wall Street."  CW4 stated that Defendants Michael Burke and Stephen Kadenacy visited the Virginia office and met with Pheeny.  Pheeny told CW4 that both men knew about the Virginia office's loans from Wells Fargo and approved of the

25

factoring plan. CW4 stated "there is no doubt" that senior executives at AECOM engaged in these practices to artificially inflate AECOM's cash flow numbers. When asked in particular whether CW4 believed that the CEO and CFO of AECOM manipulated cash flow numbers to improve the company's stock value, CW4 responded "no doubt in my mind."

54.     Under standard accounting principles, the cash that AECOM double counted (*i.e.*, the cash AECOM received from accounts that AECOM counted as cash flow before remitting to Wells Fargo) was not cash flow from ordinary operations. On information and belief, AECOM was restricted in its use of this unremitted cash flow, so AECOM should not have counted that cash flow as cash flow from operations.

## V.     DEFENDANTS' FALSE AND MISLEADING STATEMENTS

### A.     Defendants' False and Misleading Statements Made in 2012

55.     On November 13, 2012, AECOM issued a press release[8] titled, "AECOM reports fourth-quarter, full-year fiscal 2012 results," in which it made the following statements:

---

[8] AECOM made the same or substantially similar statements to those made in its press releases announcing quarterly and annual results referenced in this section in its Current Reports on Form 8-K filed with SEC on or about the time of the issuance of these press releases.

26

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

| ($ in millions, except EPS) | Fourth Quarter | | | Fiscal Year 2012 | | |
|---|---|---|---|---|---|---|
| | Q4 FY11 | Q4 FY12 | YOY % Change | FY11 | FY12 | YOY % Change |
| Reported Figures | | | | | | |
| Gross Revenue | $2,118 | $2,083 | (2%) | $8,037 | $8,218 | 2% |
| Net Service Revenue[1] | $1,359 | $1,340 | (1%) | $5,181 | $5,184 | 0% |
| Operating Income | $134 | ($199) | (249%) | $421 | $54 | (87%) |
| Net Income[2] | $87 | ($225) | (357%) | $276 | ($59) | (121%) |
| Earnings per Share[2] | $0.75 | ($2.05) | (373%) | $2.33 | ($0.52) | (122%) |
| Operating Cash Flow | $262 | $226 | (14%) | $132 | $433 | 228% |
| Free Cash Flow[3] | $231 | $211 | (9%) | $202 | $370 | 83% |
| Adjusted Figures | | | | | | |
| Operating Income | $134 | $137 | 2% | $421 | $390 | (8%) |
| Net Income[2] | $87 | $92 | 6% | $276 | $259 | (6%) |
| Earnings per Share[2] | $0.75 | $0.83 | 11% | $2.33 | $2.30 | (1%) |

[. . .]

Cash Flow

Cash flow from operations for the quarter equaled $226 million. Free cash flow, which includes capital expenditures of $15 million, totaled $211 million. Days sales outstanding (DSOs) improved by one day sequentially to 91 in the quarter. For the full year, the company generated $370 million in free cash flow, meeting its target of generating free cash flow equal to or in excess of its adjusted net income. For the full year, factoring of receivables contributed $28 million to free cash flow.

[. . .]

[3]Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure.  Q1 FY11 free cash flow excludes deferred compensation plan termination of $90 million and related excess tax benefit of $58 million.

[. . .]

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

| | Three Months Ended | | Twelve Months Ended | |
|---|---|---|---|---|
| | September 30, 2012 | September 30, 2011 | September 30, 2012 | September 30, 2011 |
| Cash Flow Information: | | | | |
| Net cash provided by operating activities | $ 226,389 | $ 262,136 | $ 433,352 | $ 132,012 |
| | | | | |
| Net cash provided by operating activities excluding Q1 FY11 deferred compensation plan termination* | 226,389 | 262,136 | 433,352 | 280,012 |
| Capital expenditures | (15,069) | (30,708) | (62,874) | (77,991) |
| Free cash flow* | $ 211,320 | $ 231,428 | $ 370,478 | $ 202,021 |

\* Twelve months ended September 30, 2011 amount excludes deferred compensation plan termination ($90) million and associated excess tax benefits ($58) million.

56.    The statements referenced in ¶ 55 above were materially false and/or misleading because they failed to disclose that:  (1) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

57.    On November 19, 2012, AECOM filed its Annual Report on Form 10-K with the SEC in which it made the following statements:

28

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**AECOM Technology Corporation**

**Consolidated Statements of Cash Flows**

**(in thousands)**

| | Fiscal Year Ended | | |
|---|---|---|---|
| | September 30, 2012 | September 30, 2011 | September 30, 2010 |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | | |
| Net (loss) income | $ (56,933) | $ 284,090 | $ 249,344 |
| Adjustments to reconcile net (loss) income to net cash provided by operating activities: | | | |
| Depreciation and amortization | 102,974 | 110,306 | 78,899 |
| Equity in earnings of unconsolidated joint ventures | (48,650) | (44,819) | (20,987) |
| Distribution of earnings from unconsolidated joint ventures | 26,401 | 36,628 | 8,319 |
| Non-cash stock compensation | 26,551 | 24,937 | 34,606 |
| Excess tax benefit from share-based payment | (1,254) | (61,248) | (17,306) |
| Foreign currency translation | 9,735 | (7,251) | 11,419 |
| Deferred income tax (benefit) expense | (20,303) | 29,200 | 21,840 |
| Goodwill impairment | 336,000 | — | — |
| Other | (5,286) | 3,052 | (2,335) |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | | |
| Settlement of deferred compensation plan liability | — | (89,688) | — |
| Accounts receivable | (21,544) | (89,052) | (234,247) |
| Prepaid expenses and other assets | 11,363 | 39,599 | (17,001) |
| Accounts payable | 80,999 | 76,144 | 57,037 |
| Accrued expenses and other current liabilities | 14,682 | (67,975) | 20,837 |
| Billings in excess of costs on uncompleted contracts | (5,376) | (58,551) | (21,793) |
| Other long-term liabilities | (28,180) | (40,456) | 19,732 |
| Income taxes payable | 12,173 | (12,904) | (25,502) |
| Net cash provided by operating activities from continuing operations | 433,352 | 132,012 | 162,862 |
| Net cash used in operating activities from discontinued operations | — | — | (4,227) |
| Net cash provided by operating activities | 433,352 | 132,012 | 158,635 |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | | |
| Payments for business acquisitions, net of cash acquired | (12,571) | (365,540) | (559,355) |
| Proceeds from disposal of businesses | 2,647 | 2,434 | 29,794 |
| Net investment in unconsolidated joint ventures | (2,846) | (23,398) | 8,349 |
| Purchases of investments | (87) | (22,683) | (24,825) |
| Proceeds from sale of investments in rabbi trust | 1,958 | 65,261 | — |
| Payments for capital expenditures | (62,874) | (77,991) | (68,490) |
| Net cash used in investing activities | (73,773) | (421,917) | (614,527) |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | | |
| Proceeds from borrowings under credit agreements | 1,454,861 | 2,863,906 | 1,985,000 |
| Repayments of borrowings under credit agreements | (1,550,996) | (2,640,649) | (1,234,880) |
| Proceeds from loans on deferred compensation plan investments | — | 59,324 | — |
| Repayment of loans on deferred compensation plan investments | — | (59,324) | — |
| Proceeds from issuance of common stock | 13,760 | 15,020 | 3,502 |
| Proceeds from exercise of stock options | 4,541 | 6,280 | 10,310 |
| Payments to repurchase common stock | (159,751) | (167,044) | (17,171) |
| Excess tax benefit from share-based payment | 1,254 | 61,248 | 17,306 |
| Net (distributions to) contributions from noncontrolling interests | (1,283) | (1,301) | 6,512 |
| Net cash (used in) provided by financing activities | (237,614) | 137,460 | 770,579 |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | 14,871 | (3,472) | 7,393 |
| NET INCREASE (DECREASE) IN CASH AND CASH EQUIVALENTS | 136,836 | (155,917) | 322,080 |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF YEAR | 456,940 | 612,857 | 290,777 |
| CASH AND CASH EQUIVALENTS AT END OF YEAR | $ 593,776 | $ 456,940 | $ 612,857 |
| SUPPLEMENTAL CASH FLOW INFORMATION: | | | |
| Equity issued for acquisitions (non-cash) | $ 857 | $ 68,453 | $ 65,300 |
| Equity issued to settle liabilities (non-cash) | $ 4,016 | $ 5,058 | $ 10,500 |
| Interest paid | $ 39,044 | $ 36,624 | $ 8,642 |
| Income taxes paid, net of refunds received | $ 38,482 | $ 37,991 | $ 63,616 |

29

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

58.    The statements referenced in ¶ 57 above were materially false and/or misleading because they failed to disclose that the figures AECOM presented on the line titled "Payments for capital expenditures" in its Consolidated Statement of Cash Flows were calculated net of asset disposals.

**B.    Defendants' False and Misleading Statements Made in 2013**

59.    On February 5, 2013, AECOM issued a press release titled, "AECOM reports first-quarter fiscal year 2013 results and announces new $500-million share repurchase authorization," in which it made the following statements:

| ($ in millions, except EPS) | First Quarter | | |
| --- | --- | --- | --- |
| | Q1 FY12 | Q1 FY13 | YOY % Change |
| Gross Revenue | $2,029 | $2,017 | (0.6%) |
| Net Service Revenue[1] | $1,231 | $1,245 | 1.2% |
| Operating Income[2] | $77 | $62 | (19.3%) |
| Net Income[2] | $48 | $38 | (20.5%) |
| Earnings per Share[2] | $0.42 | $0.36 | (14.3%) |
| Operating Cash Flow | ($6) | $67 | NM |
| Free Cash Flow[3] | ($25) | $54 | NM |

[. . .]

[3]Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure. See the accompanying reconciliation for a reconciliation of free cash flow from operations, the closest comparable GAAP measure.

[. . .]

Cash Flow

Cash flow from operations for the quarter was $67 million.  Free cash flow, which includes capital expenditures of $13 million, totaled $54 million.  The net contribution to free cash flow in the quarter from the sale of receivables was $51 million.  Days sales outstanding (DSOs) improved by 1.6 days to 94 in the quarter.  The company reconfirmed

30

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

that it is well positioned to meet its fiscal 2013 target of generating free cash flow equal to or in excess of its net income.

[. . .]

| Cash Flow Information: | Three Months Ended | |
| --- | --- | --- |
| | December 31, 2012 | December 31, 2011 |
| Net cash provided by / (used in) operating activities | $          67,089 | $          (6,426) |
| Capital expenditures | (12,925) | (18,284) |
| Free cash flow | $          54,164 | $          (24,710) |

60.     The statements referenced in ¶ 59 above were materially false and/or misleading because they failed to disclose that:  (1) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

61.     On February 6, 2013, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

31

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**AECOM Technology Corporation**
**Consolidated Statements of Cash Flows**
**(unaudited - in thousands)**

| | Three Months Ended December 31, | |
| --- | --- | --- |
| | 2012 | 2011 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | |
| Net income | $     38,978 | $     48,424 |
| Adjustments to reconcile net income to net cash used in operating activities: | | |
| Depreciation and amortization | 23,902 | 25,548 |
| Equity in earnings of unconsolidated joint ventures | (5,915) | (8,962) |
| Distribution of earnings from unconsolidated joint ventures | 11,332 | 7,837 |
| Non-cash stock compensation | 6,834 | 8,634 |
| Excess tax benefit from share-based payment | (685) | (687) |
| Foreign currency translation | (1,452) | 3,740 |
| Other | 837 | (702) |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | |
| Accounts receivable | (48,392) | (128,612) |
| Prepaid expenses and other assets | (19,415) | (5,837) |
| Accounts payable | (73,427) | 57,569 |
| Accrued expenses and other current liabilities | 75,084 | (56,141) |
| Billings in excess of costs on uncompleted contracts | 69,018 | 57,260 |
| Other long-term liabilities | (9,610) | (14,497) |
| Net cash provided by (used in) operating activities | 67,089 | (6,426) |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | |

[. . .]

| | | |
| --- | --- | --- |
| Payments for business acquisitions, net of cash acquired | (41,713) | (8,972) |
| Net investment in unconsolidated joint ventures | — | 363 |
| Proceeds from sale of investments | 2,470 | 5,272 |
| Payments for capital expenditures | (12,925) | (18,284) |
| Net cash used in investing activities | (52,168) | (21,621) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | |
| Proceeds from borrowings under credit agreements | 590,547 | 380,354 |
| Repayments of borrowings under credit agreements | (428,877) | (301,384) |
| Proceeds from issuance of common stock | 1,840 | 4,634 |
| Proceeds from exercise of stock options | 2,851 | 2,320 |
| Payments to repurchase common stock under the Repurchase Program | (167,055) | (7,271) |
| Payments for other repurchases of common stock | (7,875) | (6,398) |
| Excess tax benefit from share-based payment | 685 | 687 |
| Net distributions to noncontrolling interests | (9,002) | (244) |
| Net cash (used in) provided by financing activities | (16,886) | 72,698 |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (515) | 5,895 |
| NET (DECREASE) INCREASE IN CASH AND CASH EQUIVALENTS | (2,480) | 50,546 |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF PERIOD | 593,776 | 456,940 |
| CASH AND CASH EQUIVALENTS AT END OF PERIOD | $   591,296 | $   507,486 |
| **NON-CASH INVESTING AND FINANCING ACTIVITY** | | |
| Common stock issued in acquisitions | $     14,322 | $          857 |

[. . .]

The Company sold trade receivables to financial institutions, of which $89.6 million was outstanding as of December 31, 2012. The Company does not retain financial or legal interest in these receivables.

32

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

[. . .]

The increase in cash provided by operating activities provided by our accounts receivable was partially due to the sale of trade receivables to financial institutions, which provided a net benefit of $51.0 million.

62.    The statements referenced in ¶ 61 above were materially false and/or misleading because they failed to disclose that:  (1) the figures AECOM presented on the line titled "Payments for capital expenditures" in its Consolidated Statement of Cash Flows were calculated net of asset disposals; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

63.    On May 7, 2013, AECOM issued a press release titled, "AECOM reports second-quarter fiscal year 2013 results," in which it made the following statements:

| | Second Quarter | | | Year-to-Date | | |
|---|---|---|---|---|---|---|
| ($ in millions, except EPS) | Q2 FY12 | Q2 FY13 | YOY % Change | Q2 YTD FY12 | Q2 YTD FY 13 | YOY % Change |
| Gross Revenue | 2,011 | 1,990 | (1) | 4,040 | 4,007 | (1) |
| Net Service Revenue[1] | 1,290 | 1,252 | (3) | 2,520 | 2,497 | (1) |
| Operating Income | 73 | 80 | 10 | 150 | 142 | (5) |
| Net Income[2] | 49 | 54 | 10 | 97 | 92 | (5) |
| Earnings per Share[2] | 0.43 | 0.53 | 23 | 0.85 | 0.88 | 4 |
| Operating Cash Flow | 11 | 85 | 646 | 5 | 152 | NM |
| Free Cash Flow[3] | (2) | 74 | NM | (27) | 128 | NM |

[. . .]

Cash Flow

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

Cash flow from operations for the quarter was $85 million.  Free cash flow, which includes capital expenditures of $12 million, totaled $74 million.  Days sales outstanding (DSOs) improved by 7 days to 91 in the quarter.  The company reconfirmed that it is well positioned to meet its fiscal 2013 target of generating free cash flow equal to or in excess of its net income.

[. . .]

[3]Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure.  See the accompanying reconciliation of free cash flow from operations, the closest comparable GAAP measure.

[. . .]

| | Three Months Ended | | Six Months Ended | |
|---|---|---|---|---|
| | March 31, 2013 | March 31, 2012 | March 31, 2013 | March 31, 2012 |
| Cash Flow Information: | | | | |
| Net cash provided by operating activities | $    85,245 | $    11,424 | $    152,334 | $    4,998 |
| Capital expenditures | (11,707) | (13,921) | (24,632) | (32,205) |
| Free cash flow | $    73,538 | $    (2,497) | $    127,702 | $    (27,207) |

64.    The statements referenced in ¶ 63 above were materially false and/or misleading because they failed to disclose that:  (1) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

34

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

65.     On May 8, 2013, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

**AECOM Technology Corporation**
**Consolidated Statements of Cash Flows**
**(unaudited - in thousands)**

| | Six Months Ended March 31, | |
| --- | --- | --- |
| | 2013 | 2012 |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Net income | $      93,754 | $      98,080 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | |
| Depreciation and amortization | 47,839 | 50,808 |
| Equity in earnings of unconsolidated joint ventures | (13,761) | (25,860) |
| Distribution of earnings from unconsolidated joint ventures | 15,869 | 10,063 |
| Non-cash stock compensation | 18,164 | 17,643 |
| Excess tax benefit from share-based payment | (1,220) | (1,106) |
| Foreign currency translation | (11,309) | 5,424 |
| Other | 1,194 | (3,659) |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | |
| Accounts receivable | 106,140 | (178,454) |
| Prepaid expenses and other assets | (11,884) | 13,573 |
| Accounts payable | (93,491) | 32,301 |
| Accrued expenses and other current liabilities | (493) | (56,220) |
| Billings in excess of costs on uncompleted contracts | 13,062 | 61,210 |
| Other long-term liabilities | (11,530) | (18,805) |
| Net cash provided by operating activities | 152,334 | 4,998 |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
| Payments for business acquisitions, net of cash acquired | (39,548) | (13,768) |
| Net investment in unconsolidated joint ventures | 1,746 | (1,502) |
| (Purchase) sale of investments | (19,583) | 6,078 |
| Payments for capital expenditures | (24,632) | (32,205) |
| Other | — | 2,525 |
| Net cash used in investing activities | (82,017) | (38,872) |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
| Proceeds from borrowings under credit agreements | 1,353,431 | 776,048 |
| Repayments of borrowings under credit agreements | (1,134,014) | (679,570) |
| Proceeds from issuance of common stock | 7,665 | 6,806 |
| Proceeds from exercise of stock options | 8,831 | 3,656 |
| Payments to repurchase common stock under the Repurchase Program | (247,615) | (68,526) |
| Payments for other repurchases of common stock | (7,863) | (6,826) |
| Excess tax benefit from share-based payment | 1,220 | 1,106 |
| Net distributions to noncontrolling interests | (13,046) | (5) |
| Net cash (used in) provided by financing activities | (31,391) | 32,689 |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (4,970) | 9,907 |
| NET INCREASE IN CASH AND CASH EQUIVALENTS | 33,956 | 8,722 |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF PERIOD | 593,776 | 456,940 |
| CASH AND CASH EQUIVALENTS AT END OF PERIOD | $      627,732 | $      465,662 |
| NON-CASH INVESTING AND FINANCING ACTIVITY | | |
| Common stock issued in acquisitions | $      14,322 | $      857 |

[. . .]

The Company sold trade receivables to financial institutions, of which $96.8 million and $31.2 million was outstanding as of March 31, 2013

35

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

and September 30, 2012, respectively. The Company does not retain financial or legal interest in these receivables.

[. . .]

The increase in cash provided by operating activities provided by our accounts receivable was partially due to the sale of trade receivables to financial institutions, which provided a net benefit of $55.9 million.

66.    The statements referenced in ¶ 65 above were materially false and/or misleading because they failed to disclose that:  (1) the figures AECOM presented on the line titled "Payments for capital expenditures" in its Consolidated Statement of Cash Flows were calculated net of asset disposals; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

67.    On August 6, 2013, AECOM issued a press release titled, "AECOM reports third-quarter fiscal year 2013 results," in which it made the following statements:

| ($ in millions, except EPS) | Third Quarter | | | Year to Date | | |
| | Q3 FY12 | Q3 FY13 | YOY % Change | Q3 YTD FY12 | Q3 YTD FY13 | YOY % Change |
|---|---|---|---|---|---|---|
| Gross Revenue | 2,095 | 2,067 | (1) | 6,135 | 6,074 | (1) |
| Net Service Revenue[1] | 1,323 | 1,236 | (7) | 3,844 | 3,733 | (3) |
| Operating Income | 103 | 112 | 9 | 253 | 254 | 1 |
| Net Income[2] | 69 | 71 | 2 | 166 | 163 | (2) |
| Earnings per Share[2] | 0.63 | 0.70 | 11 | 1.47 | 1.58 | 7 |
| Operating Cash Flow | 202 | 96 | (52) | 207 | 248 | 20 |
| Free Cash Flow[3] | 186 | 84 | (55) | 159 | 211 | 33 |

[. . .]

36

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

Cash Flow

Cash flow from operations for the quarter was $96 million. Free cash flow, which includes capital expenditures of $12 million, totaled $84 million. Days sales outstanding (DSOs) improved by 3 days to 89 in the quarter. The company reconfirmed that it is well positioned to meet its fiscal 2013 target of generating free cash flow equal to or in excess of its net income.

[. . .]

[3]Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure. See the accompanying reconciliation of free cash flow from operations, to cash flow from operations, the closest comparable GAAP measure.

[. . .]

| | Three months ended | | Nine months ended | |
|---|---|---|---|---|
| | June 30, 2012 | June 30, 2013 | June 30, 2012 | June 30, 2013 |
| Cash Flow Information: | | | | |
| Net cash provided by operating activities | $ 201,965 | $ 96,117 | $ 206,963 | $ 248,451 |
| Capital expenditures | (15,600) | (12,435) | (47,805) | (37,067) |
| Free cash flow | $ 186,365 | $ 83,682 | $ 159,158 | $ 211,384 |

[. . .]

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | Three Months Ended | | | | |
|---|---|---|---|---|---|
| | Jun 30, 2012 | Sep 30, 2012 | Dec 31, 2012 | Mar 31, 2013 | Jun 30, 2013 |
| Net cash provided by operating activities | $ 202.0 | $ 226.4 | $ 67.1 | $ 85.2 | $ 96.1 |
| Capital expenditures | (15.6) | (15.1) | (12.9) | (11.7) | (12.4) |
| Free cash flow | $ 186.4 | $ 211.3 | $ 54.2 | $ 73.5 | $ 83.7 |

68.     The statements referenced in ¶ 67 above were materially false and/or misleading because they failed to disclose that:  (1) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the

37

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

69.    On August 7, 2013, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

38

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**AECOM Technology Corporation**
**Consolidated Statements of Cash Flows**
**(unaudited - in thousands)**

| | Nine Months Ended June 30, | |
| --- | --- | --- |
| | 2013 | 2012 |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Net income | $ 164,969 | $ 167,935 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | |
| Depreciation and amortization | 71,371 | 76,893 |
| Equity in earnings of unconsolidated joint ventures | (17,855) | (38,141) |
| Distribution of earnings from unconsolidated joint ventures | 21,273 | 21,914 |
| Non-cash stock compensation | 27,404 | 19,690 |
| Excess tax benefit from share-based payment | (1,754) | (1,133) |
| Foreign currency translation | (29,425) | 570 |
| Other | 1,988 | (2,854) |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | |
| Accounts receivable | 95,452 | (107,997) |
| Prepaid expenses and other assets | (18,259) | 30,707 |
| Accounts payable | (61,786) | 58,164 |
| Accrued expenses and other current liabilities | 41,247 | (14,151) |
| Billings in excess of costs on uncompleted contracts | (11,280) | 37,111 |
| Other long-term liabilities | (27,375) | (41,745) |
| Income taxes payable | (7,519) | — |
| Net cash provided by operating activities | 248,451 | 206,963 |
| | | |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
| Payments for business acquisitions, net of cash acquired | (37,269) | (12,571) |
| Net investment in unconsolidated joint ventures | 2,320 | (2,453) |
| Purchase of investments | (40,403) | (28,571) |
| Payments for capital expenditures | (37,067) | (47,805) |
| Other | 2,724 | 2,525 |
| Net cash used in investing activities | (109,695) | (88,875) |
| | | |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
| Proceeds from borrowings under credit agreements | 1,847,723 | 1,077,136 |
| Repayments of borrowings under credit agreements | (1,748,366) | (1,170,246) |
| Proceeds from issuance of common stock | 11,801 | 11,436 |
| Proceeds from exercise of stock options | 10,509 | 3,902 |
| Payments to repurchase common stock under the Repurchase Program | (314,144) | (100,023) |
| Payments for other repurchases of common stock | (8,000) | (7,137) |
| Excess tax benefit from share-based payment | 1,754 | 1,133 |
| Net distributions to noncontrolling interests | (13,556) | (870) |
| Net cash used in financing activities | (212,279) | (184,669) |
| | | |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (12,662) | 8,035 |
| NET DECREASE IN CASH AND CASH EQUIVALENTS | (86,185) | (58,546) |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF PERIOD | 593,776 | 456,940 |
| CASH AND CASH EQUIVALENTS AT END OF PERIOD | $ 507,591 | $ 398,394 |
| | | |
| NON-CASH INVESTING AND FINANCING ACTIVITY | | |
| Common stock issued in acquisitions | $ 14,322 | $ 857 |

[. . .]

The Company sold trade receivables to financial institutions, of which $106.4 million and $31.2 million was outstanding as of June 30, 2013 and September 30, 2012, respectively. The Company does not retain financial or legal interest in these receivables.

[. . .]

39

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

The sale of trade receivables to financial institutions during the nine months ended June 30, 2013 provided a net benefit of $67.0 million, which is an increase in cash provided by operating activities of $38.8 million over the nine months ended June 30, 2012.

70.     The statements referenced in ¶ 69 above were materially false and/or misleading because they failed to disclose that:  (1) the figures AECOM presented on the line titled "Payments for capital expenditures" in its Consolidated Statement of Cash Flows were calculated net of asset disposals; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

71.     On November 12, 2013, AECOM issued a press release titled, "AECOM reports fourth-quarter, full-year fiscal year 2013 results," in which it made the following statements:

| ($ in millions, except EPS) | Fourth Quarter | | | Fiscal Year | | |
|---|---|---|---|---|---|---|
| | Q4 FY12 | Q4 FY13 | YOY % Change | FY12 | FY13 | YOY % Change |
| Reported Figures | | | | | | |
| Gross Revenue | 2,083 | 2,079 | - | 8,218 | 8,153 | (1) |
| Net Service Revenue (NSR)[1] | 1,340 | 1,244 | (7) | 5,184 | 4,977 | (4) |
| Operating Income | (199) | 123 | NM | 54 | 377 | 603 |
| Net Income[2] | (225) | 77 | NM | (59) | 239 | NM |
| Earnings per Share[2] | (2.05) | 0.77 | NM | (0.52) | 2.35 | NM |
| Operating Cash Flow | 226 | 160 | (29) | 433 | 409 | (6) |
| Free Cash Flow[3] | 211 | 145 | (31) | 370 | 356 | (4) |
| Adjusted Figures for FY12 | | | | | | |
| Operating Income | 137 | 123 | (10) | 390 | 377 | (3) |
| Net Income[2] | 92 | 77 | (17) | 259 | 239 | (7) |
| Earnings per Share[2] | 0.83 | 0.77 | (7) | 2.30 | 2.35 | 2 |

[. . .]

Cash Flow

40

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

Cash flow from operations for the quarter was $160 million and $409 million for the full year. Free cash flow, which includes capital expenditures of $15 million in the quarter and $52 million for the full year, was $145 million and $356 million, respectively. Days sales outstanding (DSO) improved by three days to 88 in the quarter.

[. . .]

[3]Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure.  See the accompanying reconciliation of free cash flow from operations, to cash flow from operations, the closest comparable GAAP measure.

[. . .]

| | Three Months Ended | | Twelve Months Ended | |
|---|---|---|---|---|
| | September 30, 2012 | September 30, 2013 | September 30, 2012 | September 30, 2013 |
| Cash Flow Information: | | | | |
| Net cash provided by operating activities | $ 226,389 | $ 160,147 | $ 433,352 | $ 408,598 |
| Payments for capital expenditures | (15,069) | (15,050) | (62,874) | (52,117) |
| Free cash flow | $ 211,320 | $ 145,097 | $ 370,478 | $ 356,481 |

[. . .]

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | Three Months Ended | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Dec 31, 2011 | Mar 31, 2012 | Jun 30, 2012 | Sep 30, 2012 | Dec 31, 2012 | Mar 31, 2013 | Jun 30, 2013 | Sep 30, 2013 |
| Net cash provided by/(used in) operating activities | $ (6.4) | $ 11.4 | $ 202.0 | $ 226.4 | $ 67.1 | $ 85.2 | $ 96.1 | $ 160.2 |
| Capital expenditures | (18.3) | (13.9) | (15.6) | (15.1) | (12.9) | (11.7) | (12.4) | (15.1) |
| Free Cash Flow | $ (24.7) | $ (2.5) | $ 186.4 | $ 211.3 | $ 54.2 | $ 73.5 | $ 83.7 | $ 145.1 |

| | Fiscal Years Ended September 30, | | | | |
|---|---|---|---|---|---|
| | 2009 | 2010 | 2011 | 2012 | 2013 |
| Net cash provided by operating activities | $ 228.6 | $ 158.6 | $ 132.0 | $ 433.4 | $ 408.6 |
| Capital expenditures | (62.9) | (68.5) | (78.0) | (62.9) | (52.1) |
| Settlement of deferred compensation plan liability | - | - | 90.0 | - | - |
| Excess tax benefit from share-based payment (associated with DCP termination) | - | - | 58.0 | - | - |
| Free Cash Flow | $ 165.7 | $ 90.1 | $ 202.0 | $ 370.5 | $ 356.5 |

72.   The statements referenced in ¶ 71 above were materially false and/or misleading because they failed to disclose that:  (1) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each

41

quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

73.     On November 7, 2013, AECOM filed its Annual Report on Form 10-K with the SEC in which it made the following statements:

42

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**Consolidated Statements of Cash Flows**

**(in thousands)**

| | Fiscal Year Ended | | |
|---|---|---|---|
| | September 30, 2013 | September 30, 2012 | September 30, 2011 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | |
| Net income (loss) | $ 243,196 | $ (56,933) | $ 284,090 |
| Adjustments to reconcile net income (loss) to net cash provided by operating activities: | | | |
| Depreciation and amortization | 94,406 | 102,974 | 110,306 |
| Equity in earnings of unconsolidated joint ventures | (24,319) | (48,650) | (44,819) |
| Distribution of earnings from unconsolidated joint ventures | 31,159 | 26,401 | 36,628 |
| Non-cash stock compensation | 32,611 | 26,551 | 24,937 |
| Excess tax benefit from share-based payment | (1,754) | (1,254) | (61,248) |
| Foreign currency translation | (16,061) | 9,735 | (7,251) |
| Deferred income tax (benefit) expense | (7,210) | (20,303) | 29,200 |
| Goodwill impairment | — | 336,000 | — |
| Other | 1,821 | (5,286) | 3,052 |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | | |
| Settlement of deferred compensation plan liability | — | — | (89,688) |
| Accounts receivable | 92,152 | (21,544) | (89,052) |
| Prepaid expenses and other assets | (21,836) | 11,363 | 39,599 |
| Accounts payable | (47,019) | 80,999 | 76,144 |
| Accrued expenses and other current liabilities | 71,125 | 14,682 | (67,975) |
| Billings in excess of costs on uncompleted contracts | (12,945) | (5,376) | (58,551) |
| Other long-term liabilities | (19,027) | (28,180) | (40,456) |
| Income taxes payable | (7,701) | 12,173 | (12,904) |
| Net cash provided by operating activities | 408,598 | 433,352 | 132,012 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | |
| Payments for business acquisitions, net of cash acquired | (42,005) | (12,571) | (365,540) |
| Proceeds from disposal of businesses and property | 2,724 | 2,647 | 2,434 |
| Net investment in unconsolidated joint ventures | 2,781 | (2,846) | (23,398) |
| Purchases of investments | (50,873) | (87) | (22,683) |
| Proceeds from sale of investments in rabbi trust | — | 1,958 | 65,261 |
| Payments for capital expenditures | (52,117) | (62,874) | (77,991) |
| Net cash used in investing activities | (139,490) | (73,773) | (421,917) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | |
| Proceeds from borrowings under credit agreements | 2,278,465 | 1,454,861 | 2,863,906 |
| Repayments of borrowings under credit agreements | (2,156,399) | (1,550,996) | (2,640,649) |
| Proceeds from loans on deferred compensation plan investments | — | — | 59,324 |
| Repayment of loans on deferred compensation plan investments | — | — | (59,324) |
| Proceeds from issuance of common stock | 14,029 | 13,760 | 15,020 |
| Proceeds from exercise of stock options | 14,365 | 4,541 | 6,280 |
| Payments to repurchase common stock under the Repurchase Program | (379,718) | (152,666) | (100,000) |
| Payments for other repurchases of common stock | (8,383) | (7,085) | (67,044) |
| Excess tax benefit from share-based payment | 1,754 | 1,254 | 61,248 |
| Net (distributions to) contributions from noncontrolling interests | (18,486) | (1,283) | (1,301) |
| Net cash (used in) provided by financing activities | (254,373) | (237,614) | 137,460 |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (7,834) | 14,871 | (3,472) |
| NET INCREASE (DECREASE) IN CASH AND CASH EQUIVALENTS | 6,901 | 136,836 | (155,917) |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF YEAR | 593,776 | 456,940 | 612,857 |
| CASH AND CASH EQUIVALENTS AT END OF YEAR | $ 600,677 | $ 593,776 | $ 456,940 |
| **SUPPLEMENTAL CASH FLOW INFORMATION:** | | | |
| Equity issued for acquisitions (non-cash) | $ 14,322 | $ 857 | $ 68,453 |
| Equity issued to settle liabilities (non-cash) | $ — | $ 4,016 | $ 5,058 |
| Interest paid | $ 37,342 | $ 39,044 | $ 36,624 |
| Income taxes paid, net of refunds received | $ 115,508 | $ 38,482 | $ 37,991 |

[. . .]

43

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

The Company sold trade receivables to financial institutions, of which $100.2 million and $31.2 million were outstanding as of September 30, 2013 and 2012, respectively. The Company does not retain financial or legal obligations for these receivables that would result in material losses. The Company's ongoing involvement is limited to the remittance of customer payments to the financial institutions with respect to the sold trade receivables.

[. . .]

The sale of trade receivables to financial institutions during the year ended September 30, 2013 provided a net benefit of $64.9 million, which is an increase in cash provided by operating activities of $36.8 million over the year ended September 30, 2012.

74.     The statements referenced in ¶ 73 above were materially false and/or misleading because they failed to disclose that:  (1) the figures AECOM presented on the line titled "Payments for capital expenditures" in its Consolidated Statement of Cash Flows were calculated net of asset disposals; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

**C.     Defendants' False and Misleading Statements Made in 2014**

75.     On February 4, 2014, AECOM issued a press release titled, "AECOM reports first-quarter fiscal year 2014 results," in which it made the following statements:

44

| | First Quarter | | |
|---|---|---|---|
| ($ in millions, except EPS) | Q1 FY13 | Q1 FY14 | YOY % Change |
| Gross Revenue | $2,017 | $1,954 | (3.1%) |
| Net Service Revenue[1] | $1,245 | $1,151 | (7.5%) |
| Operating Income | $62 | $90 | 46.0% |
| Net Income[2] | $38 | $56 | 48.0% |
| Earnings per Share[2] | $0.36 | $0.58 | 61.1% |
| Operating Cash Flow | $67 | $137 | 104.8% |
| Free Cash Flow[3] | $54 | $117 | 115.3% |

[. . .]

Cash Flow

Cash flow from operations for the quarter was $137 million. Free cash flow, which includes capital expenditures of $21 million, totaled $117 million. Days sales outstanding (DSOs) improved by 1 day to 93 in the quarter compared to the first quarter of last year. The company reconfirmed that it is well positioned to meet its fiscal 2014 target of generating free cash flow roughly equal to its net income.

[. . .]

Five-Year Free Cash Flow Target

AECOM reaffirms its five-year cumulative free cash flow target of $1.3 billion to $1.8 billion, which includes fiscal years 2013 through 2017.

[. . .]

[3]Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure. See the accompanying reconciliation of free cash flow from operations, to cash flow from operations, the closest comparable GAAP measure.

[. . .]

| | Three Months Ended | | |
|---|---|---|---|
| | December 31, 2012 | | December 31, 2013 |
| Cash Flow Information: | | | |
| Net cash provided by operating activities | $ | 67,089 | $ 137,387 |
| Capital expenditures | | (12,925) | (20,771) |
| Free cash flow | $ | 54,164 | $ 116,616 |

45

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

[ . . . ]

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | | Three Months Ended | | | |
|---|---|---|---|---|---|
| | Dec 31, 2012 | Mar 31, 2013 | Jun 30, 2013 | Sep 30, 2013 | Dec 31, 2013 |
| Net cash provided by operating activities | $ 67.1 | $ 85.2 | $ 96.1 | $ 160.2 | $ 137.4 |
| Capital expenditures | (12.9) | (11.7) | (12.4) | (15.1) | (20.8) |
| Free Cash Flow | $ 54.2 | $ 73.5 | $ 83.7 | $ 145.1 | $ 116.6 |

| | Fiscal Years Ended Sep 30, | | |
|---|---|---|---|
| | 2011 | 2012 | 2013 |
| Net cash provided by operating activities | $ 132.0 | $ 433.4 | $ 408.6 |
| Capital expenditures | (78.0) | (62.9) | (52.1) |
| Settlement of deferred compensation plan liability | 90.0 | - | - |
| Excess tax benefit from share-based payment (associated with DCP termination) | 58.0 | - | - |
| Free Cash Flow | $ 202.0 | $ 370.5 | $ 356.5 |

76.     The statements referenced in ¶ 75 above were materially false and/or misleading because they failed to disclose that:  (1) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

77.     On February 5, 2014, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**AECOM Technology Corporation**
**Consolidated Statements of Cash Flows**
**(unaudited - in thousands)**

| | Three Months Ended December 31, | |
| --- | --- | --- |
| | 2013 | 2012 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | |
| Net income | $   56,541 | $   38,978 |
| Adjustments to reconcile net income to net cash used in operating activities: | | |
| Depreciation and amortization | 22,198 | 23,902 |
| Equity in earnings of unconsolidated joint ventures | (36,083) | (5,915) |
| Distribution of earnings from unconsolidated joint ventures | 9,170 | 11,332 |
| Non-cash stock compensation | 10,941 | 6,834 |
| Excess tax benefit from share-based payment | (448) | (685) |
| Foreign currency translation | (9,466) | (1,452) |
| Other | 1,185 | 837 |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | |
| Accounts receivable | 1,709 | (48,392) |
| Prepaid expenses and other assets | 19,733 | (19,415) |
| Accounts payable | 72,436 | (73,427) |
| Accrued expenses and other current liabilities | (16,873) | 75,084 |
| Billings in excess of costs on uncompleted contracts | 21,241 | 69,018 |
| Other long-term liabilities | (8,226) | (9,610) |
| Income taxes payable | (6,671) | — |
| Net cash provided by operating activities | 137,387 | 67,089 |
| | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | |
| Payments for business acquisitions, net of cash acquired | (659) | (41,713) |
| Cash acquired from consolidation of joint venture | 18,955 | — |
| Net investment in unconsolidated joint ventures | (519) | — |
| (Purchases) sales of investments | (17,555) | 2,470 |
| Payments for capital expenditures | (20,771) | (12,925) |
| Net cash used in investing activities | (20,549) | (52,168) |
| | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | |
| Proceeds from borrowings under credit agreements | 504,397 | 590,547 |
| Repayments of borrowings under credit agreements | (488,463) | (428,877) |
| Proceeds from issuance of common stock | 1,803 | 1,840 |
| Proceeds from exercise of stock options | 1,637 | 2,851 |
| Payments to repurchase common stock under the Repurchase Program | (28,141) | (167,055) |
| Payments for other repurchases of common stock | (5,580) | (7,875) |
| Excess tax benefit from share-based payment | 448 | 685 |
| Net distributions to noncontrolling interests | (19,368) | (9,002) |
| Net cash used in financing activities | (33,267) | (16,886) |
| | | |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (2,505) | (515) |
| NET INCREASE (DECREASE) IN CASH AND CASH EQUIVALENTS | 81,066 | (2,480) |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF PERIOD | 600,677 | 593,776 |
| CASH AND CASH EQUIVALENTS AT END OF PERIOD | $   681,743 | $   591,296 |
| | | |
| **NON-CASH INVESTING AND FINANCING ACTIVITY** | | |
| Common stock issued in acquisitions | $   — | $   14,322 |

[. . .]

The Company has sold trade receivables to financial institutions, of which $108.9 million was outstanding as of December 31, 2013. The Company does not retain financial or legal obligations for these receivables that would result in material losses. The Company's ongoing involvement is limited to the remittance of customer

47

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

payments to the financial institutions with respect to the sold trade receivables.

[. . .]

The sale of trade receivables to financial institutions during the three months ended December 31, 2013 provided a net benefit of $9.3 million as compared to $51.0 million during the three months ended December 31, 2012.

78.    The statements referenced in ¶ 77 above were materially false and/or misleading because they failed to disclose that:  (1) the figures AECOM presented on the line titled "Payments for capital expenditures" in its Consolidated Statement of Cash Flows were calculated net of asset disposals; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

79.    On May 6, 2014, AECOM issued a press release titled, "AECOM reports second-quarter fiscal year 2014 results," in which it made the following statements:

|  | Second Quarter | | | Year to Date | | |
|---|---|---|---|---|---|---|
| *($ in millions, except EPS)* | Q2 FY13 | Q2 FY14 | YOY % Change | Q2 YTD FY13 | Q2 YTD FY14 | YOY % Change |
| Gross Revenue | $1,990 | $1,872 | (5.9%) | $4,007 | $3,826 | (4.5%) |
| Net Service Revenue[1] | $1,252 | $1,180 | (5.7%) | $2,497 | $2,332 | (6.6%) |
| Operating Income | $80 | $68 | (15.0%) | $142 | $159 | 11.6% |
| Net Income[2] | $54 | $40 | (25.3%) | $92 | $97 | 5.1% |
| Diluted Earnings per Share[2] | $0.53 | $0.41 | (22.6%) | $0.88 | $0.99 | 12.5% |
| Operating Cash Flow | $85 | ($31) | (136.8%) | $152 | $106 | (30.4%) |
| Free Cash Flow[3] | $74 | ($44) | (159.5%) | $128 | $73 | (43.0%) |

[. . .]

48

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

Cash Flow

Cash flow from operations for the quarter was -$31 million. Free cash flow, which includes capital expenditures of $13 million, totaled -$44 million. Cash flow was negatively impacted by the timing of payments within the construction services business line. Additionally, days sales outstanding (DSO) increased by six days to 97 days in the quarter compared to the second quarter of last year. This increase was driven primarily by lower revenue in the quarter and a greater portion of revenue from the Middle East — a region that traditionally has high DSO. The company reconfirmed that it is well positioned to meet its fiscal 2014 target of generating free cash flow roughly equal to its net income.

[. . .]

Five-Year Free Cash Flow Target

AECOM reaffirms its five-year cumulative free cash flow target of $1.3 billion to $1.8 billion, which includes fiscal years 2013 through 2017.

[. . .]

[3]Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure.  See the accompanying reconciliation of free cash flow from operations, to cash flow from operations, the closest comparable GAAP measure.

[. . .]

| Cash Flow Information: | Three Months Ended | | Six Months Ended | |
|---|---|---|---|---|
| | March 31, 2013 | March 31, 2014 | March 31, 2013 | March 31, 2014 |
| Net cash provided / (used in) operating activities | $    85,245 | $    (31,391) | $    152,334 | $    105,996 |
| Capital expenditures | (11,707) | (12,396) | (24,632) | (33,167) |
| Free cash flow (non-GAAP) | $    73,538 | $    (43,787) | $    127,702 | $    72,829 |

[. . .]

49

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | Three Months Ended | | |
|---|---|---|---|
| | Mar 31, 2013 | Dec 31, 2013 | Mar 31, 2014 |
| Net cash provided by / (used in) operating activities | $ 85.2 | $ 137.4 | $ (31.4) |
| Capital expenditures | (11.7) | (20.8) | (12.4) |
| Free cash flow | $ 73.5 | $ 116.6 | $ (43.8) |

| | Fiscal Years Ended Sept 30, | | |
|---|---|---|---|
| | 2011 | 2012 | 2013 |
| Net cash provided by operating activities | $ 132.0 | $ 433.4 | $ 408.6 |
| Capital expenditures | (78.0) | (62.9) | (52.1) |
| Settlement of deferred compensation plan liability | 90.0 | – | – |
| Excess tax benefit from share-based payment (associated with DCP termination) | 58.0 | – | – |
| Free cash flow | $ 202.0 | $ 370.5 | $ 356.5 |

80.     The statements referenced in ¶ 79 above were materially false and/or misleading because they failed to disclose that:  (1) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

81.     On May 7, 2014, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

50

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**AECOM Technology Corporation**
**Consolidated Statements of Cash Flows**
**(unaudited - in thousands)**

| | Six Months Ended March 31, | |
|---|---|---|
| | 2014 | 2013 |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Net income | $ 99,037 | $ 93,754 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | |
| Depreciation and amortization | 46,142 | 47,839 |
| Equity in earnings of unconsolidated joint ventures | (43,519) | (13,761) |
| Distribution of earnings from unconsolidated joint ventures | 14,720 | 15,869 |
| Non-cash stock compensation | 21,187 | 18,164 |
| Excess tax benefit from share-based payment | (564) | (1,220) |
| Foreign currency translation | (7,614) | (11,309) |
| Other | 3,022 | 1,194 |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | |
| Accounts receivable | 66,898 | 106,140 |
| Prepaid expenses and other assets | (5,047) | (11,884) |
| Accounts payable | 17,196 | (93,491) |
| Accrued expenses and other current liabilities | (96,802) | (493) |
| Billings in excess of costs on uncompleted contracts | 2,464 | 13,062 |
| Other long-term liabilities | (4,568) | (11,530) |
| Income taxes payable | (6,556) | — |
| Net cash provided by operating activities | 105,996 | 152,334 |
| | | |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
| Payments for business acquisitions, net of cash acquired | (659) | (39,548) |
| Cash acquired from consolidation of joint venture | 18,955 | — |
| Net investment in unconsolidated joint ventures | (40,322) | 1,746 |
| Sales (purchases) of investments | 1,381 | (19,583) |
| Payments for capital expenditures | (33,167) | (24,632) |
| Net cash used in investing activities | (53,812) | (82,017) |
| | | |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
| Proceeds from borrowings under credit agreements | 1,040,624 | 1,353,431 |
| Repayments of borrowings under credit agreements | (1,141,127) | (1,134,014) |
| Proceeds from issuance of common stock | 7,937 | 7,665 |
| Proceeds from exercise of stock options | 5,945 | 8,831 |
| Payments to repurchase common stock under the Repurchase Program | (28,141) | (247,615) |
| Payments for other repurchases of common stock | (6,038) | (7,863) |
| Excess tax benefit from share-based payment | 564 | 1,220 |
| Net distributions to noncontrolling interests | (24,632) | (13,046) |
| Net cash used in financing activities | (144,868) | (31,391) |
| | | |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (5,450) | (4,970) |
| NET (DECREASE) INCREASE IN CASH AND CASH EQUIVALENTS | (98,134) | 33,956 |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF PERIOD | 600,677 | 593,776 |
| CASH AND CASH EQUIVALENTS AT END OF PERIOD | 502,543 | $ 627,732 |
| | | |
| NON-CASH INVESTING AND FINANCING ACTIVITY | | |
| Common stock issued in acquisitions | $ — | $ 14,322 |

[. . .]

The Company has sold trade receivables to financial institutions, of which $139.2 million and $100.2 million was outstanding as of March 31, 2014 and September 30, 2013, respectively. The Company does not retain financial or legal obligations for these receivables that would result in material losses. The Company's ongoing involvement

51

is limited to the remittance of customer payments to the financial institutions with respect to the sold trade receivables.

[. . .]

The sale of trade receivables to financial institutions during the six months ended March 31, 2014 provided a net benefit of $39.3 million as compared to $55.8 million during the six months ended March 31, 2013.

82.    The statements referenced in ¶ 81 above were materially false and/or misleading because they failed to disclose that:  (1) the figures AECOM presented on the line titled "Payments for capital expenditures" in its Consolidated Statement of Cash Flows were calculated net of asset disposals; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

83.    On August 5, 2014, AECOM issued a press release titled, "AECOM reports third-quarter fiscal year 2014 results," in which it made the following statements:

| | Third Quarter | | | Year to Date | | |
|---|---|---|---|---|---|---|
| ($ in millions, except EPS) | Q3 FY13 | Q3 FY14 | YOY % Change | Q3 YTD FY13 | Q3 YTD FY14 | YOY % Change |
| Gross Revenue | $2,067 | $1,968 | (4.8%) | $6,074 | $5,794 | (4.6%) |
| Net Service Revenue[1] | $1,236 | $1,205 | (2.5%) | $3,733 | $3,536 | (5.3%) |
| Operating Income | $112 | $92 | (18.2%) | $254 | $250 | (1.5%) |
| Net Income[2] | $71 | $69 | (2.1%) | $163 | $166 | 1.9% |
| Earnings per Share[2] | $0.70 | $0.70 | (0.0%) | $1.58 | $1.69 | 7.0% |
| Operating Cash Flow | $96 | $80 | (17.1%) | $248 | $186 | (25.3%) |
| Free Cash Flow[3] | $84 | $63 | (24.4%) | $211 | $136 | (35.6%) |

[. . .]

52

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

"Year to date, we generated free cash flow of $136 million, and we are on track to achieve our full-year goal of free cash flow at least equal to net income," added Stephen M. Kadenacy, AECOM chief financial officer.

[. . .]

Cash Flow

Cash flow from operations for the quarter was $80 million. Free cash flow, which includes capital expenditures of $17 million, totaled $63 million. The company reconfirmed that it is well positioned to meet its fiscal 2014 target of generating free cash flow at least equal to its net income.

[. . .]

[3]Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure.  See the accompanying reconciliation of free cash flow from operations, to cash flow from operations, the closest comparable GAAP measure.

[. . .]

| Cash Flow Information: | Three months ended | | Nine months ended | |
|---|---|---|---|---|
| | June 30, 2013 | June 30, 2014 | June 30, 2013 | June 30, 2014 |
| Net cash provided by operating activities | $    96,117 | $    79,713 | $    248,451 | $    185,709 |
| Capital expenditures | (12,435) | (16,411) | (37,067) | (49,578) |
| Free cash flow | $    83,682 | $    63,302 | $    211,384 | $    136,131 |

[. . .]

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | Three Months Ended | | | Nine Months Ended | |
|---|---|---|---|---|---|
| | Jun 30, 2013 | Mar 31, 2014 | Jun 30, 2014 | Jun 30, 2013 | Jun 30, 2014 |
| Net cash provided by / (used in) operating activities | $    96.1 | $    (31.4) | $    79.7 | $    248.4 | $    185.7 |
| Capital expenditures | (12.4) | (12.4) | (16.4) | (37.0) | (49.6) |
| Free cash flow | $    83.7 | $    (43.8) | $    63.3 | $    211.4 | $    136.1 |

| | Fiscal Years Ended Sep 30, | | |
|---|---|---|---|
| | 2011 | 2012 | 2013 |
| Net cash provided by operating activities | $    132.0 | $    433.4 | $    408.6 |
| Capital expenditures | (78.0) | (62.9) | (52.1) |
| Settlement of deferred compensation plan liability | 90.0 | — | — |
| Excess tax benefit from share-based payment (associated with DCP termination) | 58.0 | — | — |
| Free cash flow | $    202.0 | $    370.5 | $    356.5 |

53

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

84.   The statements referenced in ¶ 83 above were materially false and/or misleading because they failed to disclose that:  (1) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

85.   On August 6, 2014, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

54

**AECOM Technology Corporation**
**Consolidated Statements of Cash Flows**
**(unaudited - in thousands)**

| | Nine Months Ended June 30, | |
| --- | --- | --- |
| | 2014 | 2013 |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Net income | $     168,129 | $     164,969 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | |
| Depreciation and amortization | 70,470 | 71,371 |
| Equity in earnings of unconsolidated joint ventures | (49,415) | (17,855) |
| Distribution of earnings from unconsolidated joint ventures | 18,194 | 21,273 |
| Non-cash stock compensation | 25,986 | 27,404 |
| Excess tax benefit from share-based payment | (626) | (1,754) |
| Foreign currency translation | 1,933 | (29,425) |
| Other | 2,840 | 1,988 |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | |
| Accounts receivable | (23,675) | 95,452 |
| Prepaid expenses and other assets | (1,110) | (18,259) |
| Accounts payable | (31,246) | (61,786) |
| Accrued expenses and other current liabilities | 11,020 | 41,247 |
| Billings in excess of costs on uncompleted contracts | 12,234 | (11,280) |
| Other long-term liabilities | (12,469) | (27,375) |
| Income taxes payable | (6,556) | (7,519) |
| Net cash provided by operating activities | 185,709 | 248,451 |
| | | |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
| Payments for business acquisitions, net of cash acquired | (659) | (37,269) |
| Cash acquired from consolidation of joint venture | 18,955 | — |
| Net investment in unconsolidated joint ventures | (50,395) | (17,914) |
| Sales (purchases) of investments | 2,871 | (20,169) |
| Payments for capital expenditures | (49,578) | (37,067) |
| Other | — | 2,724 |
| Net cash used in investing activities | (78,806) | (109,695) |
| | | |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
| Proceeds from borrowings under credit agreements | 1,398,528 | 1,847,723 |
| Repayments of borrowings under credit agreements | (1,547,557) | (1,748,366) |
| Proceeds from issuance of common stock | 9,793 | 11,801 |
| Proceeds from exercise of stock options | 9,077 | 10,509 |
| Payments to repurchase common stock under the Repurchase Program | (28,141) | (314,144) |
| Payments for other repurchases of common stock | (6,436) | (8,000) |
| Excess tax benefit from share-based payment | 626 | 1,754 |
| Net distributions to noncontrolling interests | (28,779) | (13,556) |
| Net cash used in financing activities | (192,889) | (212,279) |

[. . .]

| | | |
| --- | --- | --- |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (4,544) | (12,662) |
| NET DECREASE IN CASH AND CASH EQUIVALENTS | (90,530) | (86,185) |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF PERIOD | 600,677 | 593,776 |
| CASH AND CASH EQUIVALENTS AT END OF PERIOD | 510,147 | $     507,591 |
| | | |
| NON-CASH INVESTING AND FINANCING ACTIVITY | | |
| Common stock issued in acquisitions | $          — | $       14,322 |

[. . .]

The Company has sold trade receivables to financial institutions, of which $116.1 million and $100.2 million was outstanding as of June 30, 2014 and September 30, 2013, respectively. The Company does not retain financial or legal obligations for these receivables that would result in material losses. The Company's ongoing involvement

55

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

is limited to the remittance of customer payments to the financial institutions with respect to the sold trade receivables.

[. . .]

The sale of trade receivables to financial institutions during the nine months ended June 30, 2014 provided a net benefit of $11.7 million as compared to $67.0 million during the nine months ended June 30, 2013

86.   The statements referenced in ¶ 85 above were materially false and/or misleading because they failed to disclose that:  (1) the figures AECOM presented on the line titled "Payments for capital expenditures" in its Consolidated Statement of Cash Flows were calculated net of asset disposals; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

87.   On November 11, 2014, AECOM issued a press release titled, "AECOM reports fourth-quarter, full-year fiscal year 2014 results," in which it made the following statements:

|  | Fourth Quarter | | | Fiscal Year | | |
|---|---|---|---|---|---|---|
| ($ in millions, except EPS) | Q4 FY13 | Q4 FY14 | YOY % Change | FY13 | FY14 | YOY % Change |
| Gross Revenue | $2,079 | $2,563 | 23 | $8,153 | $8,357 | 3 |
| Net Service Revenue[1] | 1,244 | 1,319 | 6 | 4,977 | 4,856 | (2) |
| Operating Income | 123 | 103 | (17) | 377 | 353 | (6) |
| Net Income[2] | 77 | 64 | (16) | 239 | 230 | (4) |
| EPS[2] | 0.77 | 0.64 | (17) | 2.35 | 2.33 | (1) |
| EPS (exc. acquisition/integration expenses)[3] | 0.77 | 0.79 | 3 | 2.35 | 2.53 | 8 |
| Operating Cash Flow | 160 | 175 | 9 | 409 | 361 | (12) |
| Free Cash Flow[5] | 145 | 162 | 11 | 356 | 298 | (17) |

56

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

[. . .]

"We are pleased to report another strong quarter and fiscal year of free cash flow," added President and Chief Financial Officer Stephen M. Kadenacy.

[. . .]

Cash Flow

Cash flow from operations for the quarter was $175 million and $361 million for the full year. Free cash flow, which includes capital expenditures of $13 million in the quarter and $63 million for the full year, was $162 million and $298 million, respectively.

[. . .]

[5] Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure.  See the accompanying reconciliation of free cash flow from operations, to cash flow from operations, the closest comparable GAAP measure.

[. . .]

| | Three Months Ended | | Twelve Months Ended | |
| --- | --- | --- | --- | --- |
| | September 30, 2013 | September 30, 2014 | September 30, 2013 | September 30, 2014 |
| Cash Flow Information: | | | | |
| Net cash provided by operating activities | $       160,147 | $       174,916 | $       408,598 | $       360,625 |
| Payments for capital expenditures | (15,050) | (13,274) | (52,117) | (62,852) |
| Free cash flow | $       145,097 | $       161,642 | $       356,481 | $       297,773 |

[. . .]

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | Three Months Ended | | | Twelve Months Ended | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Sep 30, 2013 | Jun 30, 2014 | Sep 30, 2014 | Sep 30, 2011 | Sep 30, 2012 | Sep 30, 2013 | Sep 30, 2014 |
| Net cash provided by operating activities | $       160.2 | $       79.7 | $       174.9 | $       132.0 | $       433.4 | $       408.6 | $       360.6 |
| Capital expenditures | (15.1) | (16.4) | (13.2) | (78.0) | (62.9) | (52.1) | (62.8) |
| Settlement of deferred compensation plan liability | - | - | - | 90.0 | - | - | - |
| Excess tax benefit from share-based payment (associated with DCP termination) | - | - | - | 58.0 | - | - | - |
| Free Cash Flow | $       145.1 | $       63.3 | $       161.7 | $       202.0 | $       370.5 | $       356.5 | $       297.8 |

88.   The statements referenced in ¶ 87 above were materially false and/or misleading because they failed to disclose that:  (1) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital

57

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

89.    On November 17, 2014, AECOM filed its Annual Report on Form 10-K with the SEC in which it made the following statements:

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**AECOM Technology Corporation**

**Consolidated Statements of Cash Flows**

**(in thousands)**

| | Fiscal Year Ended | | |
| --- | --- | --- | --- |
| | September 30, 2014 | September 30, 2013 | September 30, 2012 |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | | |
| Net income (loss) | $ 232,764 | $ 243,196 | $ (56,933) |
| Adjustments to reconcile net income (loss) to net cash provided by operating activities: | | | |
| Depreciation and amortization | 95,394 | 94,406 | 102,974 |
| Equity in earnings of unconsolidated joint ventures | (57,924) | (24,319) | (48,650) |
| Distribution of earnings from unconsolidated joint ventures | 23,839 | 31,159 | 26,401 |
| Non-cash stock compensation | 34,438 | 32,611 | 26,551 |
| Excess tax benefit from share-based payment | (748) | (1,754) | (1,254) |
| Foreign currency translation | (20,794) | (16,061) | 9,735 |
| Deferred income tax expense (benefit) | 27,155 | (7,210) | (20,303) |
| Goodwill impairment | — | — | 336,000 |
| Other | 1,460 | 1,821 | (5,286) |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | | |
| Accounts receivable | (14,405) | 92,152 | (21,544) |
| Prepaid expenses and other assets | (31,103) | (21,836) | 11,363 |
| Accounts payable | 91,955 | (47,019) | 80,999 |
| Accrued expenses and other current liabilities | 3,283 | 71,125 | 14,682 |
| Billings in excess of costs on uncompleted contracts | 3,095 | (12,945) | (5,376) |
| Other long-term liabilities | (23,702) | (19,027) | (28,180) |
| Income taxes payable | (4,082) | (7,701) | 12,173 |
| Net cash provided by operating activities | 360,625 | 408,598 | 433,352 |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | | |
| Payments for business acquisitions, net of cash acquired | (53,099) | (42,005) | (12,571) |
| Cash acquired from consolidation of joint venture | 18,955 | — | — |
| Proceeds from disposal of businesses and property | 3,646 | 2,724 | 2,647 |
| Net investment in unconsolidated joint ventures | (52,173) | (23,822) | (2,846) |
| Sales (purchases) of investments | 2,727 | (24,270) | 1,871 |
| Payments for capital expenditures | (62,852) | (52,117) | (62,874) |
| Net cash used in investing activities | (142,796) | (139,490) | (73,773) |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | | |
| Proceeds from borrowings under credit agreements | 1,810,318 | 2,280,080 | 1,454,861 |
| Repayments of borrowings under credit agreements | (1,998,882) | (2,156,399) | (1,550,996) |
| Cash paid for debt and equity issuance costs | (8,067) | (1,616) | — |
| Proceeds from issuance of common stock | 13,886 | 14,029 | 13,760 |
| Proceeds from exercise of stock options | 13,417 | 14,365 | 4,541 |
| Payments to repurchase common stock | (34,924) | (388,101) | (159,751) |
| Excess tax benefit from share-based payment | 748 | 1,754 | 1,254 |
| Net distributions to noncontrolling interests | (30,253) | (18,485) | (1,283) |
| Net cash used in financing activities | (233,757) | (254,373) | (237,614) |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (10,561) | (7,834) | 14,871 |
| NET (DECREASE) INCREASE IN CASH AND CASH EQUIVALENTS | (26,489) | 6,901 | 136,836 |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF YEAR | 600,677 | 593,776 | 456,940 |
| CASH AND CASH EQUIVALENTS AT END OF YEAR | $ 574,188 | $ 600,677 | $ 593,776 |
| SUPPLEMENTAL CASH FLOW INFORMATION: | | | |
| Equity issued for acquisitions (non-cash) | $ — | $ 14,322 | $ 857 |
| Equity issued to settle liabilities (non-cash) | $ — | $ — | $ 4,016 |
| Interest paid | $ 43,362 | $ 37,342 | $ 39,044 |
| Income taxes paid, net of refunds received | $ 68,797 | $ 115,508 | $ 38,482 |

[. . .]

The Company sold trade receivables to financial institutions, of which $111.9 million and $100.2 million were outstanding as of September 30, 2014 and 2013, respectively. The Company does not retain financial or legal obligations for these receivables that would result in material losses. The Company's ongoing involvement is limited to the remittance of customer payments to the financial institutions with respect to the sold trade receivables.

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

[. . .]

The sale of trade receivables to financial institutions during the year ended September 30, 2014 provided a net benefit of $10.8 million as compared to $64.9 million during the year ended September 30, 2013, giving effect to a decrease in cash provided by operating activities of $54.1 million

90.     The statements referenced in ¶ 89 above were materially false and/or misleading because they failed to disclose that:  (1) the figures AECOM presented on the line titled "Payments for capital expenditures" in its Consolidated Statement of Cash Flows were calculated net of asset disposals; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

**D.     Defendants' False and Misleading Statements Made in 2015**

91.     On January 23, 2015, AECOM filed a Definitive Proxy Statement on Schedule 14A in which it made the following statements:



[. . .]

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

Free Cash Flow:  Non-GAAP measure is defined as net cash provided by operating activities less payments for capital expenditures; [. . .][9]

92.     The statements referenced in ¶ 91 above were materially false and/or misleading because they failed to disclose that:  (1) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

93.     On February 10, 2015, AECOM issued a press release titled, "AECOM reports first-quarter fiscal-year 2015 results," in which it made the following statements:

---

[9] AECOM, Definitive Proxy Statement (Schedule 14A), at 23 (Jan. 23, 2015).

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

| | First Quarter | | |
|---|---|---|---|
| *($ in millions, except EPS)* | **Q1 FY14** | **Q1 FY15** | **YOY % Change** |
| Revenue | $1,954 | $4,186 | 114.2% |
| Operating Income | $90 | $15 | (83.0%) |
| Net Income (Loss)[4] | $56 | ($104) | NM |
| Adjusted EPS[1] | $0.61 | $0.71 | 16.4% |
| Operating Cash Flow | $137 | $283 | 105.7% |
| Free Cash Flow[2] | $117 | $253 | 116.9% |

[. . .]

"We started the year by delivering strong free cash flow," added AECOM President and Chief Financial Officer Stephen M. Kadenacy.

[. . .]

Cash Flow

Cash flow from operations for the quarter was $283 million. Free cash flow[2], which includes capital expenditures of $30 million in the quarter, was $253 million.

[. . .]

[2] Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure.

[. . .]

| | Three Months Ended | | |
|---|---|---|---|
| | **December 31, 2013** | | **December 31, 2014** |
| Cash Flow Information: | | | |
| Net cash provided by operating activities | $ | 137,387 | $ 282,642 |
| Capital expenditures | | (20,771) | (29,733) |
| Free cash flow | $ | 116,616 | $ 252,909 |

[. . .]

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**Reconciliation of net cash provided by operating activities to free cash flow**

| | Three Months Ended | | |
| --- | --- | --- | --- |
| | Dec 31, 2013 | Sep 30, 2014 | Dec 31, 2014 |
| Net cash provided by operating activities | $ 137.4 | $ 174.9 | $ 282.6 |
| Capital expenditures | (20.8) | (13.2) | (29.7) |
| Free cash flow | $ 116.6 | $ 161.7 | $ 252.9 |

94.     The statements referenced in ¶ 93 above were materially false and/or misleading because they failed to disclose that:  (1) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

95.     On February 11, 2015, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

> The Company has sold trade receivables to financial institutions, of which $129.3 million and $111.9 million was outstanding as of December 31, 2014 and September 30, 2014, respectively. The Company does not retain financial or legal obligations for these receivables that would result in material losses. The Company's ongoing involvement is limited to the remittance of customer

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

payments to the financial institutions with respect to the sold trade receivables.

[. . .]

The sale of trade receivables to financial institutions during the three months ended December 31, 2014 provided a net benefit of $19.1 million as compared to $9.3 million during the three months ended December 31, 2013.

96.    The statements referenced in ¶ 95 above were materially false and/or misleading because they failed to disclose that AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

97.    On May 12, 2015, AECOM issued a press release titled, "AECOM reports second-quarter fiscal year 2015 results," in which it made the following statements:

| ($ in millions, except EPS) | Second Quarter | | |
|---|---|---|---|
| | Q2 FY14 | Q2 FY15 | YOY % Change |
| Revenue | $1,872 | $4,506 | 141% |
| Operating Income | $68 | $7 | (90%) |
| Net Income (Loss)[4] | $40 | $-- | NM |
| Adjusted EPS[2] | $0.45 | $0.58 | 29% |
| Operating Cash Flow | ($31) | $50 | NM |
| Free Cash Flow[3] | ($44) | $19 | NM |

[. . .]

"We generated strong free cash flow through the first half of the fiscal year," added AECOM's President and Chief Financial Officer Stephen M. Kadenacy. "This cash generation drove our debt reduction as we build on our track record of disciplined capital allocation."

64

[. . .]

Cash Flow

Cash flow from operations for the quarter was $50 million. Free cash flow[3] was $19 million in the quarter. In the first six months of the fiscal year, AECOM generated free cash flow of $277 million.

[. . .]

[3] Free cash flow is defined as cash flow from operations less capital expenditures net of proceeds from disposals, and is a non-GAAP measure.

[. . .]

| | Three Months Ended | | Six Months Ended | |
|---|---|---|---|---|
| | March 31, 2014 | March 31, 2015 | March 31, 2014 | March 31, 2015 |
| Cash Flow Information: | | | | |
| Net cash (used in) / provided by operating activities | $ (31,391) | $ 49,960 | $ 105,996 | $ 332,602 |
| Capital expenditures, net | (12,396) | (30,517) | (33,167) | (55,587) |
| Free cash flow | $ (43,787) | $ 19,443 | $ 72,829 | $ 277,015 |

[. . .]

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | Three Months Ended | | | Six Months Ended | |
|---|---|---|---|---|---|
| | Mar 31, 2014 | Dec 31, 2014 | Mar 31, 2015 | Mar 31, 2014 | Mar 31, 2015 |
| Net cash (used in) / provided by operating activities | $ (31.4) | $ 282.6 | $ 50.0 | $ 106.0 | $ 332.6 |
| Capital expenditures, net | (12.4) | (25.0) | (30.6) | (33.2) | (55.6) |
| Free cash flow | $ (43.8) | $ 257.6 | $ 19.4 | $ 72.8 | $ 277.0 |

| | Fiscal Years Ended Sept 30, | | |
|---|---|---|---|
| | 2012 | 2013 | 2014 |
| Net cash provided by operating activities | $ 433.4 | $ 408.6 | $ 360.6 |
| Capital expenditures, net | (62.9) | (52.1) | (62.8) |
| Free cash flow | $ 370.5 | $ 356.5 | $ 297.8 |

98.     The statements referenced in ¶ 97 above were materially false and/or misleading because:  (1) AECOM had changed the line "Capital expenditures" to "Capital expenditures, net" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under the line "Capital expenditures"; (2) the free cash flow figures presented were

65

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

99.    On May 13, 2015, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**AECOM**
**Consolidated Statements of Cash Flows**
**(unaudited - in thousands)**

|  | Six Months Ended March 31, | |
| --- | --- | --- |
|  | 2015 | 2014 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | |
| Net (loss) income | $ (97,463) | $ 99,037 |
| Adjustments to reconcile net (loss) income to net cash provided by operating activities: | | |
| Depreciation and amortization | 316,444 | 46,142 |
| Equity in earnings of unconsolidated joint ventures | (48,552) | (43,519) |
| Distribution of earnings from unconsolidated joint ventures | 73,368 | 14,720 |
| Non-cash stock compensation | 51,564 | 21,187 |
| Prepayment penalty on unsecured senior notes | 55,639 | — |
| Excess tax benefit from share-based payment | (2,560) | (564) |
| Foreign currency translation | (32,574) | (7,614) |
| Write-off of debt issuance costs | 8,997 | — |
| Other | (386) | 3,022 |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | |
| Accounts receivable | 444,742 | 66,898 |
| Prepaid expenses and other assets | (74,858) | (5,047) |
| Accounts payable | (76,948) | 17,196 |
| Accrued expenses and other current liabilities | (164,899) | (96,802) |
| Billings in excess of costs on uncompleted contracts | (80,146) | 2,464 |
| Other long-term liabilities | (39,766) | (4,568) |
| Income taxes payable | — | (6,556) |
| Net cash provided by operating activities | 332,602 | 105,996 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | |
| Payments for business acquisitions, net of cash acquired | (3,279,239) | (659) |
| Cash acquired from consolidation of joint venture | — | 18,955 |
| Net investment in unconsolidated joint ventures | (14,759) | (40,322) |
| Proceeds from sale of investments | 574 | 1,381 |
| Payments for capital expenditures, net of disposals | (55,587) | (33,167) |
| Net cash used in investing activities | (3,349,011) | (53,812) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | |
| Proceeds from borrowings under credit agreements | 4,765,528 | 1,041,269 |
| Repayments of borrowings under credit agreements | (3,075,118) | (1,113,937) |
| Issuance of unsecured senior notes | 1,600,000 | — |
| Net change in overdrafts | (19,160) | (25,272) |
| Prepayment penalty on unsecured senior notes | (55,639) | — |
| Cash paid for debt and equity issuance costs | (87,098) | (2,563) |
| Proceeds from issuance of common stock | 8,713 | 7,937 |
| Proceeds from exercise of stock options | 4,474 | 5,945 |
| Payments to repurchase common stock | (11,535) | (34,179) |
| Excess tax benefit from share-based payment | 2,560 | 564 |
| Net distributions to noncontrolling interests | (58,875) | (24,632) |
| Net cash provided by (used in) financing activities | 3,073,850 | (144,868) |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (19,032) | (5,450) |
| NET INCREASE (DECREASE) IN CASH AND CASH EQUIVALENTS | 38,409 | (98,134) |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF PERIOD | 574,188 | 600,677 |
| CASH AND CASH EQUIVALENTS AT END OF PERIOD | $ 612,597 | $ 502,543 |
| **NON-CASH INVESTING AND FINANCING ACTIVITY** | | |
| Common stock issued in acquisitions | $ 1,554,912 | $ — |
| Debt assumed from acquisitions | $ 567,656 | $ — |

[. . .]

The Company has sold trade receivables to financial institutions, of which $181.2 million and $111.9 million was outstanding as of March 31, 2015 and September 30, 2014, respectively. The Company does not retain financial or legal obligations for these receivables that would result in material losses. The Company's ongoing involvement

67

is limited to the remittance of customer payments to the financial institutions with respect to the sold trade receivables.

[. . .]

The sale of trade receivables to financial institutions during the six months ended March 31, 2015 provided a net benefit of $58.7 million as compared to $39.3 million during the six months ended March 31, 2014.

100.   The statements referenced in ¶ 99 above were materially false and/or misleading because they failed to disclose that:  (1) AECOM had changed its description of the line "Payments for capital expenditures" to "Payments for capital expenditures, net of disposals" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under the line "Payments for capital expenditures"; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

101.   On August 11, 2015, AECOM issued a press release titled, "AECOM reports third-quarter fiscal year 2015 results," in which it made the following statements:

68

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

| ($ in millions, except EPS) | Third Quarter | | |
| --- | --- | --- | --- |
| | Q3 FY14 | Q3 FY15 | YOY % Change |
| Revenue | $1,968 | $4,550 | 131% |
| Operating Income | $92 | $41 | (55%) |
| Net Income (Loss)[4] | $69 | ($17) | NM |
| Adjusted EPS[2] | $0.79 | $0.74 | (6%) |
| Free Cash Flow[3] | $63 | $150 | 137% |

[. . .]

"We continue to execute well against the priorities we set at the beginning of the year," said Stephen M. Kadenacy, AECOM's president and chief financial officer. "This marks the third consecutive quarter of strong cash flow and debt reduction and keeps us on track with our capital allocation priorities."

[. . .]

Cash Flow

Free cash flow[3] for the quarter was $150 million. In the first nine months of the fiscal year, AECOM generated free cash flow of $427 million.

[. . .]

[3] Free cash flow is defined as cash flow from operations less capital expenditures net of proceeds from disposals, and is a non-GAAP measure.

[. . .]

| | Three Months Ended | | Nine Months Ended | |
| --- | --- | --- | --- | --- |
| | June 30, 2014 | June 30, 2015 | June 30, 2014 | June 30, 2015 |
| Cash Flow Information: | | | | |
| Net cash provided by operating activities | $  79,713 | $  153,802 | $  185,709 | $  486,404 |
| Capital expenditures, net | (16,411) | (3,669) | (49,578) | (59,256) |
| Free cash flow | $  63,302 | $  150,133 | $  136,131 | $  427,148 |

[. . .]

69

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | Three Months Ended | | | | Nine Months Ended | |
| --- | --- | --- | --- | --- | --- | --- |
| | Jun 30, 2014 | Mar 31, 2015 | Jun 30, 2015 | | Jun 30, 2014 | Jun 30, 2015 |
| Net cash provided by operating activities | $ 79.7 | $ 50.0 | $ 153.8 | | $ 185.7 | $ 486.4 |
| Capital expenditures, net | (16.4) | (30.6) | (3.7) | | (49.6) | (59.3) |
| Free cash flow | $ 63.3 | $ 19.4 | $ 150.1 | | $ 136.1 | $ 427.1 |

| | Fiscal Years Ended Sep 30, | | |
| --- | --- | --- | --- |
| | 2012 | 2013 | 2014 |
| Net cash provided by operating activities | $ 433.4 | $ 408.6 | $ 360.6 |
| Capital expenditures, net | (62.9) | (52.1) | (62.8) |
| Free cash flow | $ 370.5 | $ 356.5 | $ 297.8 |

102.   The statements referenced in ¶ 101 above were materially false and/or misleading because:  (1) AECOM had changed the line "Capital expenditures" to "Capital expenditures, net" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under the line "Capital expenditures"; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

103.   On August 12, 2015, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**AECOM**
**Consolidated Statements of Cash Flows**
**(unaudited - in thousands)**

| | Nine Months Ended June 30, | |
|---|---|---|
| | 2015 | 2014 |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Net (loss) income | $ (97,710) | $ 168,129 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | |
| Depreciation and amortization | 451,144 | 70,470 |
| Equity in earnings of unconsolidated joint ventures | (76,328) | (49,415) |
| Distribution of earnings from unconsolidated joint ventures | 108,139 | 18,194 |
| Non-cash stock compensation | 71,790 | 25,986 |
| Prepayment penalty on unsecured senior notes | 55,639 | — |
| Excess tax benefit from share-based payment | (3,632) | (626) |
| Foreign currency translation | (2,867) | 1,933 |
| Write-off of debt issuance costs | 8,997 | — |
| Other | (9,112) | 2,840 |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | |
| Accounts receivable | 245,976 | (23,675) |
| Prepaid expenses and other assets | (79,827) | (1,110) |
| Accounts payable | 77,889 | (31,246) |
| Accrued expenses and other current liabilities | (147,453) | 11,020 |
| Billings in excess of costs on uncompleted contracts | (63,062) | 12,234 |
| Other long-term liabilities | (53,179) | (12,469) |
| Income taxes payable | — | (6,556) |
| Net cash provided by operating activities | 486,404 | 185,709 |
| | | |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
| Payments for business acquisitions, net of cash acquired | (3,289,150) | (659) |
| Cash acquired from consolidation of joint venture | — | 18,955 |
| Net investment in unconsolidated joint ventures | (13,870) | (50,395) |
| (Purchase) sale of investments | (12,769) | 2,871 |
| Payments for capital expenditures, net of disposals | (59,256) | (49,578) |
| Net cash used in investing activities | (3,375,045) | (78,806) |
| | | |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
| Proceeds from borrowings under credit agreements | 5,634,495 | 1,395,788 |
| Repayments of borrowings under credit agreements | (4,040,352) | (1,523,382) |
| Issuance of unsecured senior notes | 1,600,000 | — |
| Prepayment penalty on unsecured senior notes | (55,639) | — |
| Cash paid for debt and equity issuance costs | (87,852) | (2,588) |
| Proceeds from issuance of common stock | 13,554 | 9,793 |
| Proceeds from exercise of stock options | 7,973 | 9,077 |
| Payments to repurchase common stock | (22,817) | (34,577) |
| Excess tax benefit from share-based payment | 3,632 | 626 |
| Net distributions to noncontrolling interests | (101,019) | (28,779) |
| Other financing activities | (11,448) | (18,847) |
| Net cash provided by (used) in financing activities | 2,940,527 | (192,889) |
| | | |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (20,174) | (4,544) |
| NET INCREASE (DECREASE) IN CASH AND CASH EQUIVALENTS | 31,712 | (90,530) |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF PERIOD | 574,188 | 600,677 |
| CASH AND CASH EQUIVALENTS AT END OF PERIOD | 605,900 | 510,147 |
| | | |
| NON-CASH INVESTING AND FINANCING ACTIVITY | | |
| Common stock issued in acquisitions | $ 1,554,912 | $ — |
| Debt assumed from acquisitions | $ 567,656 | $ — |

[. . .]

The Company has sold trade receivables to financial institutions, of which $227.0 million and $111.9 million was outstanding as of June 30, 2015 and September 30, 2014, respectively. The Company does not retain financial or legal obligations for these receivables that is expected to result in material losses. The Company's ongoing

71

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

involvement is limited to the remittance of customer payments to the financial institutions with respect to the sold trade receivables.

[. . .]

The sale of trade receivables to financial institutions during the nine months ended June 30, 2015 provided a net benefit of $99.3 million as compared to $11.7 million during the nine months ended June 30, 2014.

104.   The statements referenced in ¶ 103 above were materially false and/or misleading because they failed to disclose that:  (1) AECOM had changed its description of the line "Payments for capital expenditures" to "Payments for capital expenditures, net of disposals" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under the line "Payments for capital expenditures"; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

105.  On November 10, 2015, AECOM issued a press release titled, "AECOM reports fiscal fourth-quarter and full-year 2015 results," in which it made the following statements:

72

| ($ in millions, except EPS) | Fourth Quarter | | | Fiscal Year | | |
|---|---|---|---|---|---|---|
| | Q4 FY14 | Q4 FY15 | YOY % Change | FY14 | FY15 | YOY % Change |
| Revenue | $2,563 | $4,724 | 84% | $8,357 | $17,990 | 115% |
| Operating Income | $103 | $95 | (7%) | $353 | $129 | (63%) |
| Net Income (Loss)[b] | $64 | $1 | (98%) | $230 | ($155) | NM |
| Adjusted EPS[2] | $0.83 | $0.95 | 15% | $2.69 | $3.08 | 15% |
| Free Cash Flow[1] | $162 | $268 | 66% | $298 | $695 | 133% |
| Backlog | | | | $25,083 | $40,199 | 60% |

[. . .]

"We are reiterating our annual free cash flow target of $600 million to $800 million and increasing our synergy target to $325 million," said Stephen M. Kadenacy, AECOM's president. "This is a sign of our increasing confidence in the combined business."

Cash Flow

Free cash flow[1] for the fourth quarter was $268 million. For the fiscal year, AECOM generated free cash flow of $695 million, which was within the company's target of $600 million to $800 million.

[. . .]

[1] Free cash flow is defined as cash flow from operations less capital expenditures net of proceeds from disposals, and is a non-GAAP measure.

[. . .]

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | Three Months Ended | | | Twelve Months Ended | | | |
|---|---|---|---|---|---|---|---|
| | Sep 30, 2014 | Jun 30, 2015 | Sep 30, 2015 | Sep 30, 2012 | Sep 30, 2013 | Sep 30, 2014 | Sep 30, 2015 |
| Net cash provided by operating activities | $ 174.9 | $ 153.8 | $ 278.0 | $ 433.4 | $ 408.6 | $ 360.6 | $ 764.4 |
| Capital expenditures, net | (13.2) | (3.7) | (10.1) | (62.9) | (52.1) | (62.8) | (69.4) |
| Free cash flow | $ 161.7 | $ 150.1 | $ 267.9 | $ 370.5 | $ 356.5 | $ 297.8 | $ 695.0 |

106.   The statements referenced in ¶ 105 above were materially false and/or misleading because:  (1) AECOM had changed the line "Capital expenditures" to "Capital expenditures, net" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

the line "Capital expenditures"; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

107.   On November 25, 2015, AECOM filed its Annual Report on Form 10-K with the SEC in which it made the following statements:

74

**AECOM**

**Consolidated Statements of Cash Flows**

**(in thousands)**

| | Fiscal Year Ended | | |
|---|---|---|---|
| | September 30, 2015 | September 30, 2014 | September 30, 2013 |
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | |
| Net (loss) income | $ (71,233) | $ 232,764 | $ 243,196 |
| Adjustments to reconcile net income (loss) to net cash provided by operating activities: | | | |
| Depreciation and amortization | 599,265 | 95,394 | 94,406 |
| Equity in earnings of unconsolidated joint ventures | (106,245) | (57,924) | (24,319) |
| Distribution of earnings from unconsolidated joint ventures | 157,616 | 23,839 | 31,159 |
| Non-cash stock compensation | 85,852 | 34,438 | 32,611 |
| Prepayment penalty on unsecured senior notes | 55,639 | — | — |
| Excess tax benefit from share-based payment | (3,642) | (748) | (1,754) |
| Foreign currency translation | (19,632) | (20,794) | (16,061) |
| Write-off of debt issuance costs | 8,997 | — | — |
| Deferred income tax expense (benefit) | (53,034) | 27,155 | (7,210) |
| Other | (18,248) | 1,460 | 1,821 |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | | |
| Accounts receivable | 369,600 | (14,405) | 92,152 |
| Prepaid expenses and other assets | 7,988 | (31,103) | (21,836) |
| Accounts payable | 142,126 | 91,955 | (47,019) |
| Accrued expenses and other current liabilities | (118,488) | 3,283 | 71,125 |
| Billings in excess of costs on uncompleted contracts | (128,371) | 3,095 | (12,945) |
| Other long-term liabilities | (143,757) | (23,702) | (19,027) |
| Income taxes payable | — | (4,082) | (7,701) |
| Net cash provided by operating activities | 764,433 | 360,625 | 408,598 |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | |
| Payments for business acquisitions, net of cash acquired | (3,293,284) | (53,099) | (42,005) |
| Cash acquired from consolidation of joint venture | — | 18,955 | — |
| Proceeds from disposal of businesses | 15,127 | 3,646 | 2,724 |
| Net investment in unconsolidated joint ventures | (32,705) | (52,173) | (23,822) |
| Sales (purchases) of investments | 34,560 | 2,727 | (24,270) |
| Payments for capital expenditures, net of disposals | (69,426) | (62,852) | (52,117) |
| Net cash used in investing activities | (3,345,728) | (142,796) | (139,490) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | |
| Proceeds from borrowings under credit agreements | 6,581,703 | 1,809,187 | 2,250,730 |
| Repayments of borrowings under credit agreements | (5,158,254) | (1,976,352) | (2,155,264) |
| Issuance of unsecured senior notes | 1,600,000 | — | — |
| Prepayment penalty on unsecured senior notes | (55,639) | — | — |
| Cash paid for debt and equity issuance costs | (89,567) | (8,067) | (1,616) |
| Proceeds from issuance of common stock | 25,561 | 13,886 | 14,029 |
| Proceeds from exercise of stock options | 11,073 | 13,417 | 14,365 |
| Payments to repurchase common stock | (23,113) | (34,924) | (388,101) |
| Excess tax benefit from share-based payment | 3,642 | 748 | 1,754 |
| Net distributions to noncontrolling interests | (144,269) | (30,253) | (18,485) |
| Other financing activities | (31,373) | (21,399) | 28,215 |
| Net cash provided by (used in) financing activities | 2,719,764 | (233,757) | (254,373) |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (28,764) | (10,561) | (7,834) |
| NET (DECREASE) INCREASE IN CASH AND CASH EQUIVALENTS | 109,705 | (26,489) | 6,901 |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF YEAR | 574,188 | 600,677 | 593,776 |
| CASH AND CASH EQUIVALENTS AT END OF YEAR | $ 683,893 | $ 574,188 | $ 600,677 |
| SUPPLEMENTAL CASH FLOW INFORMATION: | | | |
| Common stock issued in acquisitions | $ 1,554,912 | $ — | $ 14,322 |
| Debt assumed from acquisitions | $ 567,657 | $ — | $ — |
| Interest paid | $ 179,939 | $ 43,362 | $ 37,342 |
| Net income tax refunds received (taxes paid) | $ 27,349 | $ (68,797) | $ (115,508) |

[. . .]

The sale of trade receivables to financial institutions during the year ended September 30, 2015 provided a net benefit of $108.9 million as compared to $10.8 million during the year ended September 30, 2014.

[. . .]

75

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

The Company sold trade receivables to financial institutions, of which $240.8 million and $111.9 million were outstanding as of September 30, 2015 and 2014, respectively. The Company does not retain financial or legal obligations for these receivables that would result in material losses. The Company's ongoing involvement is limited to the remittance of customer payments to the financial institutions with respect to the sold trade receivables.

108.   The statements referenced in ¶ 107 above were materially false and/or misleading because they failed to disclose that:  (1) AECOM had changed its description of the line "Payments for capital expenditures" to "Payments for capital expenditures, net of disposals" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under the line "Payments for capital expenditures"; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

### E.   Defendants' False and Misleading Statements Made in 2016

109.   On January 22, 2016, Defendant Burke issued a letter to shareholders in which he made the following statements:  "Dear stockholders:  This has been a remarkable year for AECOM.  We doubled our revenue to $18 billion and grew our adjusted EPS and free cash flow per share by 14% and 52%, respectively."

110.   The statements referenced in ¶ 109 above were materially false and/or misleading because:  (1) AECOM failed to define free cash flow or reconcile that

76

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

measure with the most directly comparable financial measure calculated in accordance with GAAP, as required by SEC Regulation G; (2) the free cash flow figures presented were calculated, not standardly as cash flow from operations less capital expenditures, but rather as cash flow from operations less capital expenditures net of asset disposals; (3) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (4) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

111.   On February 9, 2016, AECOM issued a press release titled, "AECOM reports first-quarter fiscal-year 2016 results," in which it made the following statements:

| | First Quarter | | |
|---|---|---|---|
| ($ in millions, except EPS) | Q1 FY15 | Q1 FY16 | YOY % Change |
| Revenue | $4,210 | $4,298 | 2% |
| Operating Income | ($14) | $96 | NM |
| Net Loss[4] | ($139) | ($20) | NM |
| Adjusted EPS[1] | $0.80 | $0.68 | (15%) |
| Free Cash Flow[2] | $258 | $77 | (70%) |
| Backlog | $40,694 | $40,180 | (1%) |

[. . .]

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

Cash Flow

Free cash flow[2] for the first quarter was $77 million; on track to achieve full-year free cash flow target of $600 million to $800 million for fiscal years 2016 and 2017.

[. . .]

[2] Free cash flow is defined as cash flow from operations less capital expenditures net of proceeds from disposals, and is a non-GAAP measure.

[. . .]

| | Three Months Ended | |
| --- | --- | --- |
| | December 31, 2014 | December 31, 2015 |
| Cash Flow Information: | | |
| Net cash provided by operating activities | $       282,642 | $       78,055 |
| Capital expenditures, net | (25,070) | (843) |
| Free cash flow | $       257,572 | $       77,212 |

[. . .]

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | Three Months Ended | | |
| --- | --- | --- | --- |
| | Dec 31, 2014 | Sep 30, 2015 | Dec 31, 2015 |
| Net cash provided by operating activities | $       282.6 | $       278.0 | $       78.0 |
| Capital expenditures, net | (25.0) | (10.1) | (0.8) |
| Free cash flow | $       257.6 | $       267.9 | $       77.2 |

112.   The statements referenced in ¶ 111 above were materially false and/or misleading because:  (1) AECOM had changed the line "Capital expenditures" to "Capital expenditures, net" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under the line "Capital expenditures"; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of

78

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

113.   On February 10, 2016, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

79

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

**AECOM**
**Consolidated Statements of Cash Flows**
**(unaudited - in thousands)**

| | Three Months Ended December 31, | |
|---|---|---|
| | 2015 | 2014 |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Net loss | $ (403) | $ (118,067) |
| Adjustments to reconcile net loss to net cash provided by operating activities: | | |
|   Depreciation and amortization | 111,018 | 156,049 |
|   Equity in earnings of unconsolidated joint ventures | (25,263) | (23,924) |
|   Distribution of earnings from unconsolidated joint ventures | 39,370 | 42,213 |
|   Non-cash stock compensation | 21,500 | 36,017 |
|   Prepayment penalty on unsecured senior notes | — | 55,639 |
|   Excess tax benefit from share-based payment | (3,324) | (2,526) |
|   Foreign currency translation | (54,312) | (14,546) |
|   Write-off of debt issuance costs | — | 8,997 |
|   Loss on disposal activities | 41,053 | — |
|   Pension curtailment and settlement gains | (7,818) | — |
|   Other noncash | 2,892 | 2,060 |
|   Changes in operating assets and liabilities, net of effects of acquisitions: | | |
|     Accounts receivable | 29,119 | 349,148 |
|     Prepaid expenses and other assets | (6,075) | 39,415 |
|     Accounts payable | 53,522 | (58,274) |
|     Accrued expenses and other current liabilities | (140,765) | (163,801) |
|     Billings in excess of costs on uncompleted contracts | 18,068 | (13,501) |
|     Other long-term liabilities | (527) | (12,257) |
|     Net cash provided by operating activities | 78,055 | 282,642 |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
|   Payments for business acquisitions, net of cash acquired | — | (3,277,111) |
|   Proceeds from disposal of businesses | 37,567 | — |
|   Net investment in unconsolidated joint ventures | (7,724) | (9,127) |
|   Proceeds from sales of investments | 11,201 | 13,036 |
|   Purchases of investments | (214) | (21,092) |
|   Payments for capital expenditures, net of disposals | (843) | (25,070) |
|     Net cash provided by (used in) investing activities | 39,987 | (3,319,364) |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
|   Proceeds from borrowings under credit agreements | 1,222,663 | 3,858,648 |
|   Repayments of borrowings under credit agreements | (1,304,882) | (2,053,648) |
|   Issuance of unsecured senior notes | — | 1,600,000 |
|   Prepayment penalty on unsecured senior notes | — | (55,639) |
|   Cash paid for debt and equity issuance costs | (1,178) | (86,249) |
|   Proceeds from issuance of common stock | 6,894 | 3,645 |
|   Proceeds from exercise of stock options | 3,013 | 2,383 |
|   Payments to repurchase common stock | (17,343) | (10,957) |
|   Excess tax benefit from share-based payment | 3,324 | 2,526 |
|   Net distributions to noncontrolling interests | (37,785) | (34,674) |
|   Other financing activities | (12,950) | (19,961) |
|     Net cash (used in) provided by financing activities | (138,244) | 3,206,074 |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (5,647) | (8,892) |
| NET (DECREASE) INCREASE IN CASH AND CASH EQUIVALENTS | (25,849) | 160,460 |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF PERIOD | 683,893 | 574,188 |
| CASH AND CASH EQUIVALENTS AT END OF PERIOD | $ 658,044 | $ 734,648 |
| NON-CASH INVESTING AND FINANCING ACTIVITY | | |
|   Common stock issued in acquisitions | $ — | $ 1,554,912 |
|   Debt assumed from acquisitions | $ — | $ 567,656 |

[. . .]

The Company sold trade receivables to financial institutions, of which $266.0 million and $240.8 million were outstanding as of December 31, 2015 and September 30, 2015, respectively. The Company does not retain financial or legal obligations for these receivables that would result in material losses. The Company's ongoing involvement

80

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

is limited to the remittance of customer payments to the financial institutions with respect to the sold trade receivables.

[. . .]

The sale of trade receivables to financial institutions during the three months ended December 31, 2015 provided a net benefit of $27.3 million as compared to $19.1 million during the three months ended December 31, 2014.

114.   The statements referenced in ¶ 113 above were materially false and/or misleading because they failed to disclose that:  (1) AECOM had changed its description of the line "Payments for capital expenditures" to "Payments for capital expenditures, net of disposals" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under the line "Payments for capital expenditures"; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

115.   On March 17, 2016, AECOM issued a presentation to investors in which it made the following statements:  "AECOM is distinguished by:  Industry

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

leading cash flow . . . ."[10]   AECOM made the same or substantially similar statements in its May 10 and June 13 presentations to investors.[11]

116.   The statements referenced in ¶ 115 above were materially false and/or misleading because they implied that AECOM's definition of free cash flow was directly comparable to that of other industry participants, when in fact, AECOM's definition of free cash flow was not a standard definition, in AECOM's industry or otherwise, as it defined free cash flow as cash from operations less capital expenditures net of asset disposals rather than as cash from operations less capital expenditures *tout court*.

117.   On May 10, 2016, AECOM issued a press release titled, "AECOM reports second-quarter fiscal year 2016 results," in which it made the following statements:

| | Second Quarter | | |
|---|---|---|---|
| ($ in millions, except EPS) | Q2 FY15 | Q2 FY16 | YOY % Change |
| Revenue | $4,506 | $4,381 | (3)% |
| Operating Income | $7 | $141 | NM |
| Net Income[3] | $0.3 | $42 | NM |
| Adjusted EPS[1] | $0.58 | $0.87 | 50% |
| Free Cash Flow[2] | $19 | $83 | 327% |
| Backlog | $40,741 | $38,614 | (5)% |

[10] AECOM, *AECOM March Investor Presentation* (Mar. 17, 2016), at 4.

[11]   AECOM, *Q2 2016 Earnings Presentation Slides* (May 10, 2016), at 14; AECOM, *AECOM June Investor Presentation* (June 13, 2016), at 8.

82

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

[. . .]

Cash Flow

Free cash flow[2] for the second quarter was $83 million; on track with annual free cash flow target of $600 million to $800 million for fiscal years 2016 and 2017.

[. . .]

[2] Free cash flow is defined as cash flow from operations less capital expenditures net of proceeds from disposals, and is a non-GAAP measure.

[. . .]

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | Three Months Ended | | | | Six Months Ended | |
| --- | --- | --- | --- | --- | --- | --- |
| | Mar 31, 2015 | Dec 31, 2015 | Mar 31, 2016 | | Mar 31, 2015 | Mar 31, 2016 |
| Net cash provided by operating activities | $ 50.0 | $ 78.0 | $ 113.2 | | $ 332.6 | $ 191.2 |
| Capital expenditures, net | (30.6) | (0.8) | (30.3) | | (55.6) | (31.1) |
| Free cash flow | $ 19.4 | $ 77.2 | $ 82.9 | | $ 277.0 | $ 160.1 |

118.   The statements referenced in ¶ 117 above were materially false and/or misleading because:  (1) AECOM had changed the line "Capital expenditures" to "Capital expenditures, net" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under the line "Capital expenditures"; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

119.   On May 11, 2016, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

**AECOM**
**Consolidated Statements of Cash Flows**
**(unaudited - in thousands)**

| | Six Months Ended March 31, | |
| --- | --- | --- |
| | 2016 | 2015 |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Net income (loss) | $ 66,191 | $ (97,463) |
| Adjustments to reconcile net income (loss) to net cash provided by operating activities: | | |
| Depreciation and amortization | 218,199 | 316,444 |
| Equity in earnings of unconsolidated joint ventures | (64,279) | (48,552) |
| Distribution of earnings from unconsolidated joint ventures | 83,218 | 73,368 |
| Non-cash stock compensation | 42,033 | 51,564 |
| Prepayment penalty on unsecured senior notes | — | 55,639 |
| Excess tax benefit from share-based payment | (3,335) | (2,560) |
| Foreign currency translation | (33,732) | (32,574) |
| Write-off of debt issuance costs | — | 8,997 |
| Pension curtailment and settlement gains | (7,818) | — |
| Loss on disposal activities | 42,589 | — |
| Other | 1,112 | (386) |
| Changes in operating assets and liabilities, net of effects of acquisitions: | | |
| Accounts receivable | 35,317 | 444,742 |
| Prepaid expenses and other current and non-current assets | (111,571) | (74,858) |
| Accounts payable | 38,936 | (76,948) |
| Accrued expenses and other current liabilities | (150,761) | (164,899) |
| Billings in excess of costs on uncompleted contracts | (8,162) | (80,146) |
| Other long-term liabilities | 43,269 | (39,766) |
| Net cash provided by operating activities | 191,206 | 332,602 |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
| Payments for business acquisitions, net of cash acquired | (975) | (3,279,239) |
| Proceeds from disposal of businesses | 39,699 | — |
| Net investment in unconsolidated joint ventures | (45,562) | (14,759) |
| Proceeds from sales of investments | 11,401 | 44,518 |
| Purchases of investments | (214) | (43,944) |
| Proceeds from disposal of property and equipment | 36,350 | 13,432 |
| Payments for capital expenditures | (67,413) | (69,019) |
| Net cash used in investing activities | (26,714) | (3,349,011) |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
| Proceeds from borrowings under credit agreements | 2,322,735 | 4,765,528 |
| Repayments of borrowings under credit agreements | (2,458,358) | (3,075,118) |
| Issuance of unsecured senior notes | — | 1,600,000 |
| Prepayment penalty on unsecured senior notes | — | (55,639) |
| Cash paid for debt and equity issuance costs | (1,499) | (87,098) |
| Proceeds from issuance of common stock | 13,767 | 8,713 |
| Proceeds from exercise of stock options | 4,875 | 4,474 |
| Payments to repurchase common stock | (18,132) | (11,535) |
| Excess tax benefit from share-based payment | 3,335 | 2,560 |
| Net distributions to noncontrolling interests | (60,564) | (58,875) |
| Other financing activities | 16,630 | (19,160) |
| Net cash (used in) provided by financing activities | (177,211) | 3,073,850 |
| EFFECT OF EXCHANGE RATE CHANGES ON CASH | (1,396) | (19,032) |
| NET (DECREASE) INCREASE IN CASH AND CASH EQUIVALENTS | (14,115) | 38,409 |
| CASH AND CASH EQUIVALENTS AT BEGINNING OF PERIOD | 683,893 | 574,188 |
| CASH AND CASH EQUIVALENTS AT END OF PERIOD | $ 669,778 | $ 612,597 |
| NON-CASH INVESTING AND FINANCING ACTIVITY | | |
| Common stock issued in acquisitions | $ — | $ 1,554,912 |
| Debt assumed from acquisitions | $ — | $ 567,656 |

84

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

[. . .]

The Company sold trade receivables to financial institutions, of which $252.1 million and $240.8 million were outstanding as of March 31, 2016 and September 30, 2015, respectively. The Company does not retain financial or legal obligations for these receivables that would result in material losses. The Company's ongoing involvement is limited to the remittance of customer payments to the financial institutions with respect to the sold trade receivables.

[. . .]

The sale of trade receivables to financial institutions during the six months ended March 31, 2016 provided a net benefit of $11.4 million as compared to $58.7 million during the six months ended March 31, 2015.

120.   The statements referenced in ¶ 119 above were materially false and/or misleading because they failed to disclose that:  (1) AECOM had changed its description of the line "Payments for capital expenditures" to "Payments for capital expenditures, net of disposals" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under the line "Payments for capital expenditures"; and (2) AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

121.   On August 9, 2016, AECOM issued a press release titled, "AECOM reports third-quarter fiscal year 2016 results," in which it made the following statements:

85

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

| ($ in millions, except EPS) | As Reported | Third Quarter Adjusted (Non-GAAP) | Adjusted YoY % Change | Highlights |
|---|---|---|---|---|
| Revenue | $4,409 | - | (3)% | 4.1% growth in Americas Design and 14% growth in Building Construction |
| Operating Income | $110 | $219[3] | (2)% | |
| Net Income | $67[1] | $126[2] | 11% | |
| EPS (Fully Diluted) | $0.43[1] | $0.81[2] | 10% | |
| Operating Cash Flow | $260 | - | 69% | |
| Free Cash Flow[4] | - | $191 | 27% | On track with $600 million to $800 million guidance; $177 million of debt reduction |
| Backlog | $38,411 | - | (5)% | Strength across our diverse portfolio |
| Wins | $4,500 | - | (6)% | Wins of $4.5 billion driven by substantial Power wins |

[. . .]

"Our third quarter results were highlighted by accelerating growth in the Americas Design business, the eighth consecutive quarter of double-digit growth in Building Construction, a 3x book-to-burn5 in our Energy & Industrial Construction business, $191 million of free cash flow, and $177 million of debt reduction," said Michael S. Burke, AECOM's chairman and chief executive officer.

[. . .]

Cash Flow

Free cash flow[4] for the third quarter was $191 million and is on track with annual free cash flow guidance of $600 million to $800 million for fiscal years 2016 and 2017.

[. . .]

[4] Free cash flow is defined as cash flow from operations less capital expenditures net of proceeds from disposals, and is a non-GAAP measure.

[. . .]

**Reconciliation of Net Cash Provided by Operating Activities to Free Cash Flow**

| | Three Months Ended | | | Nine Months Ended | |
|---|---|---|---|---|---|
| | Jun 30, 2015 | Mar 31, 2016 | Jun 30, 2016 | Jun 30, 2015 | Jun 30, 2016 |
| Net cash provided by operating activities | $ 153.8 | $ 113.2 | $ 260.1 | $ 486.4 | $ 451.3 |
| Capital expenditures, net | (3.7) | (30.3) | (68.8) | (59.3) | (99.9) |
| Free cash flow | $ 150.1 | $ 82.9 | $ 191.3 | $ 427.1 | $ 351.4 |

86

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

122.   The statements referenced in ¶ 121 above were materially false and/or misleading because:  (1) AECOM had changed the line "Capital expenditures" to "Capital expenditures, net" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under the line "Capital expenditures"; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

123.  On August 9, 2016, AECOM issued a presentation to investors in which Defendants Rudd and Kadenacy made the following statements:



[. . .]

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS



[. . .]

[2] Free cash flow is defined as cash flow from operations less capital expenditures net of proceeds from disposals, and is a non-GAAP measure.

124.   The statements referenced in ¶ 123 above were materially false and/or misleading because:  (1) AECOM had changed its definition of free cash flow from "cash flow from operations less capital expenditures" to "cash flow from operations less capital expenditures net of proceeds" without explanation, yet continued to compare figures for the current period with figures AECOM had presented in prior periods under its previous definition of free cash flow; (2) the free cash flow figures presented were inflated by AECOM's practice of selling accounts receivables only at the end of each quarterly reporting cycle, apart from its ordinary operating activities; and (3) the free cash flow figures presented were inflated by AECOM's practice of including both cash from its sales of accounts receivables and cash received from those accounts and not yet remitted to the purchaser of the receivables in its calculation of free cash flow.

125.   On August 10, 2016, AECOM filed its Quarterly Report on Form 10-Q with the SEC in which it made the following statements:

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

The Company sold trade receivables to financial institutions, of which $278.4 million and $240.8 million were outstanding as of June 30, 2016 and September 30, 2015, respectively. The Company does not retain financial or legal obligations for these receivables that would result in material losses. The Company's ongoing involvement is limited to the remittance of customer payments to the financial institutions with respect to the sold trade receivables.

[. . .]

The sale of trade receivables to financial institutions during the nine months ended June 30, 2016 provided a net benefit of $65.3 million as compared to $99.3 million during the nine months ended June 30, 2015.

126.   The statements referenced in ¶ 125 above were materially false and/or misleading because they failed to disclose that AECOM sold accounts receivables only at the end of each quarterly reporting cycle to inflate AECOM's statements of free cash flow, not as a part of AECOM's ordinary operating activities.

## VI.   LOSS CAUSATION

127.   Defendants' wrongful conduct, as alleged herein, directly and proximately caused the economic loss suffered by Plaintiffs and the Class.

128.   Throughout the Class Period, the price of the Company's securities was artificially inflated as a result of Defendants' materially false and misleading statements and omissions regarding its definition of "free cash flow" and its subsequent change to that definition, as detailed above.   The price of the Company's securities significantly declined when AECOM's change to its

89

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

definition of "free cash flow" was unburied by an analyst report, causing investors' losses.

129.   On August 16, 2016, Spruce Point Capital Management ("Spruce Point") published the Spruce Point Report.  The central conclusion of the report was that AECOM's "free cash flow [wa]s overstated by approximately 90% in the [last twelve months] ending June 30th [2016]," and as a result, "we believe that AECOM's stock is worth approximately 33% - 45% less than its current price."[12] The report raised a number of red flags relating to AECOM's accounting practices.

130.   One of the key reasons for which Spruce Point found AECOM's free cash flow to be so overstated was Spruce Point's finding that:  "AECOM has made aggressive changes to its definition of Free Cash Flow.  Its most recent definition to include proceeds from asset sales is not market standard in our opinion."  Spruce Point explained as follows:

> AECOM's new discussion of free cash flow in Q1 2015 used the following definition [. . .] *"Free cash flow is defined as cash flow from operations less capital expenditures and is a non-GAAP measure."*
>
> In March 2015, AECOM appointed CEO Michael Burke to Chairman of the Board.  By the next quarter in Q2 May 2015, AECOM made its definition even more egregious in our opinion by including net asset disposals:  *"Free cash flow is defined as cash flow from operations*

---

[12] Spruce Point Capital Management, *Investment Research Report:   Overly Engineered Earnings*, (Aug. 16, 2016) at 7.

90

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

*less capital expenditures net of proceeds from disposals, and is a non-GAAP measure.*"[13]

131.   This discussion was the first discussion in publicly available material to highlight AECOM's change to its definition of free cash flow.  The discussion emphasized (correctly) that the definition of free cash flow that AECOM was using was "not market standard" because it included asset disposals, a fact that investors had not previously noticed because of AECOM's burying of the fact.

132.   The Spruce Point Report also raised red flags about AECOM's including proceeds from its sales of accounts receivables as cash flow from ordinary operations, as opposed to cash flow from financing or investing activity.

133.   Upon these disclosures, AECOM's stock fell $1.65 (4.70%) on August 16, 2016 and $1.47 (4.40%) on August 17, 2016, a total of $3.12 or 8.89% over August 16 and 17, 2016, to close at $31.97 on August 17, 2016, damaging investors.

## VII.   ADDITIONAL SCIENTER ALLEGATIONS

134.   Defendants AECOM, Dionisio, Burke, Rudd and Kadenacy each knew about AECOM's practice of inflating its free cash flow through sales of accounts receivables at the end of each quarter, and the false and misleading nature of the statements discussed above, or at a minimum were reckless for not knowing

---

[13] *Id.* at 21.

91

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

these matters.   Likewise, Defendants AECOM, Dionisio, Burke, Rudd and Kadenacy each knew about AECOM's practice of inflating its free cash flow through sales of accounts receivables at the end of each quarter, and double counting cash from sales of accounts receivables and cash received from those accounts yet to be remitted, and the false and misleading nature of the statements discussed above, or at a minimum were reckless for not knowing these matters.

135.   Defendants Dionisio and Burke served successively as CEO and Chairman of the Board of AECOM during the Class Period.  Defendants Rudd and Kadenacy served successively as CFO of AECOM during the Class Period. Dionisio and Burke, by virtue of their responsibilities and activities as CEO and Chairman of the Board of the Company, and Rudd and Kadenacy, by virtue of their responsibilities and activities as CFO, were privy to, and participated in, the development and execution of the Company's free cash flow strategy, including its strategy to include asset disposals in the definition of free cash flow, to inflate free cash flow through sales of accounts receivables at the end of each quarter, and to double count cash from sales of accounts receivables and cash received from those accounts yet to be remitted.

136.   As free cash flow is an essential aspect of a company's financial health, and as the measure of free cash flow was particularly important to AECOM as explained above, AECOM's free cash flow was part of AECOM's core

92

business.  Because AECOM's free cash flow was part of AECOM's core business, the Individual Defendants, and through them AECOM, would have had robust knowledge of all aspects of AECOM's free cash flow, including any definition of free cash flow or any changes to that definition, and AECOM's strategy to inflate free cash flow through sales of accounts receivables at the end of each quarter, and to double count cash from sales of accounts receivables and cash received from those accounts yet to be remitted.

137.   The Individual Defendants even attested to their robust knowledge of AECOM's cash flow.  Each of the Individual Defendants signed certifications in AECOM's SEC filings pursuant to SOX in each quarter during which they held the roles of CEO or CFO.  In each of these certifications, Dionisio, Burke, Rudd and Kadenacy each stated that the financial information contained in them was accurate and not misleading.  These attestations required robust knowledge of AECOM's financial statements and the bases of these financial statements, including the bases for AECOM's statements of its cash flow and capital expenditures.

138.   The Individual Defendants each had motive and opportunity to commit the fraudulent activity described in this Complaint.  Fifty percent of the compensation of each of Dionisio, Burke, Rudd and Kadenacy throughout the Class Period was based on the company's calculation of free cash flow.  Accordingly, the Individual Defendants had a massive incentive to manipulate

93

AECOM's definition of free cash flow, and to manipulate AECOM's sales of accounts receivables, so as to maximize AECOM's calculations of its free cash flow.  By virtue of their roles as CEO and CFO, the Individual Defendants likewise had the opportunity to bring about these manipulations.

139.   As detailed above, multiple confidential witnesses stated that senior executives at the company, including AECOM's CEO (Dionisio and Burke successively), knew about AECOM's sales of accounts receivables at the end of each quarter throughout the Class Period.  In fact, CW1 has direct knowledge that Kadenacy participated in bundling, or overseeing the bundling, of accounts receivables to be sold at the end of each quarter.  CW4 has direct knowledge of AECOM's practice of double counting cash from sales of accounts receivables and cash received from those accounts yet to be remitted, and has knowledge of Defendants Burke and Kadenacy's visits to the Virginia office and their knowledge of the Virginia office's factoring operations.

## VIII.   CLASS ACTION ALLEGATIONS

140.   Plaintiffs bring this Action as a class action pursuant to Federal Rule of Civil Procedure 23(a) and (b)(3) on behalf of a Class, consisting of all those who purchased or otherwise acquired AECOM securities during the Class Period (the "Class"); and were damaged upon the revelation of the corrective disclosures.  Excluded from the Class are Defendants, the officers and directors of the

94

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

Company, at all relevant times, members of their immediate families and their legal representatives, heirs, successors or assigns and any entity in which Defendants have or had a controlling interest.

141.   The members of the Class are so numerous that joinder of all members is impracticable.  Throughout the Class Period, AECOM securities were actively traded on the NYSE.  While the exact number of Class members is unknown to Plaintiffs at this time and can be ascertained only through appropriate discovery, Plaintiffs believes that there are hundreds or thousands of members in the proposed Class.  Record owners and other members of the Class may be identified from records maintained by AECOM or its transfer agent and may be notified of the pendency of this action by mail, using the form of notice similar to that customarily used in securities class actions.

142.   Plaintiffs' claims are typical of the claims of the members of the Class, as all members of the Class are similarly affected by Defendants' wrongful conduct in violation of federal law that is complained of herein.

143.   Plaintiffs will fairly and adequately protect the interests of the members of the Class and have retained counsel competent and experienced in class actions and securities litigation.  Plaintiffs have no interests antagonistic to or in conflict with those of the Class.

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

144.   Common questions of law and fact exist as to all members of the Class and predominate over any questions solely affecting individual members of the Class.  Among the questions of law and fact common to the Class are:

(a)    whether the federal securities laws were violated by Defendants' acts as alleged herein;

(b)    whether statements made by Defendants to the investing public during the Class Period omitted and/or misrepresented material facts about the business, operations, and prospects of AECOM;

(c)    whether the Individual Defendants caused AECOM to issue false and misleading statements during the Class Period;

(d)    whether Defendants acted knowingly or recklessly in issuing false and misleading statements;

(e)    whether the members of the Class have sustained damages and, if so, what the proper measure of damages is.

145.   A class action is superior to all other available methods for the fair and efficient adjudication of this controversy since joinder of all members is impracticable.  Furthermore, as the damages suffered by individual Class members may be relatively small, the expense and burden of individual litigation make it impossible for members of the Class individually to redress the wrongs done to

96

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

them.   There will be no difficulty in the management of this action as a class action.

146.   Plaintiffs will rely, in part, upon the presumption of reliance established by the fraud-on-the-market doctrine.

147.   The market for AECOM's securities was open, well-developed and efficient at all relevant times.  As a result of the materially false and/or misleading statements and/or failures to disclose, AECOM's securities traded at artificially inflated prices during the Class Period.  On August 26, 2014, the Company's shares closed at a Class Period high of $38.13 per share.  Plaintiffs and other members of the Class purchased or otherwise acquired the Company's securities relying upon the integrity of the market price of AECOM's securities and market information relating to AECOM and have been damaged thereby.

148.   During the Class Period, the artificial inflation of AECOM's shares was caused by the material misrepresentations and/or omissions particularized in this Complaint causing the damages sustained by Plaintiffs and other members of the Class.   As described herein, during the Class Period, Defendants made or caused to be made a series of materially false and/or misleading statements about AECOM's business, prospects, and operations.   These material misstatements and/or omissions created an unrealistically positive assessment of AECOM and its business, operations, and prospects, thus causing the price of the Company's

97

securities to be artificially inflated at all relevant times, and when disclosed, negatively affected the value of the Company shares. Defendants' materially false and/or misleading statements during the Class Period resulted in Plaintiffs' and other members' of the Class purchasing the Company's securities at such artificially inflated prices, and each of them has been damaged as a result.

149. At all relevant times, the market for AECOM's securities was an efficient market for the following reasons, among others:

(a) AECOM shares met the requirements for listing, and was listed and actively traded on the NYSE, a highly efficient and automated market;

(b) As a regulated issuer, AECOM filed periodic public reports with the SEC and/or the NYSE;

(c) AECOM regularly communicated with public investors *via* established market communication mechanisms, including through regular dissemination of press releases on the national circuits of major newswire services and through other wide-ranging public disclosures, such as communications with the financial press and other similar reporting services; and/or

(d) AECOM was followed by securities analysts employed by brokerage firms who wrote reports about the Company, and these reports were distributed to the sales force and certain customers of their respective brokerage

98

firms.   Each of these reports was publicly available and entered the public marketplace.

150.   As a result of the foregoing, the market for AECOM's securities promptly digested current information regarding AECOM from all publicly available sources and reflected such information in AECOM's share price.  Under these circumstances, all purchasers of AECOM's securities during the Class Period suffered similar injury through their purchase of AECOM's securities at artificially inflated prices, and a presumption of reliance applies.

151.   A Class-wide presumption of reliance is also appropriate in this action under the Supreme Court's holding in *Affiliated Ute Citizens of Utah v. United States*, 406 U.S. 128 (1972) because the Class's claims are, in large part, grounded on Defendants' material misstatements and/or omissions.   Because this action involves Defendants' failure to disclose material adverse information regarding the Company's business operations and financial prospects—information that Defendants were obligated to disclose—positive proof of reliance is not a prerequisite to recovery.

## IX.    NO SAFE HARBOR

152.   The statutory safe harbor provided for forward-looking statements under certain circumstances does not apply to any of the allegedly false statements pleaded in this Complaint.   The statements alleged to be false and misleading

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

herein all relate to then-existing facts and conditions.  In addition, to the extent certain of the statements alleged to be false may be characterized as forward looking, they were not identified as "forward-looking statements" when made, and there were no meaningful cautionary statements identifying important factors that could cause actual results to differ materially from those in the purportedly forward-looking statements.  In the alternative, to the extent that the statutory safe harbor is determined to apply to any forward-looking statements pleaded herein, Defendants are liable for those false forward-looking statements because at the time each of those forward-looking statements was made, the speaker had actual knowledge that the forward-looking statement was materially false or misleading, and/or the forward-looking statement was authorized or approved by an executive officer of AECOM who knew that the statement was false when made.

## X.    FIRST CLAIM

### Violation of Section 10(b) of The Exchange Act and Rule 10b-5
### Against All Defendants

153.  Plaintiffs repeat and reallege each and every allegation above as if fully set forth herein.

154.  Throughout the Class Period, AECOM's common shares were listed on the NYSE.

155.  During the Class Period, Defendants made, disseminated or approved the false and misleading statements specified above.  Defendants knew that such

100

statements, when made, were false and misleading, or were reckless in their disregard as to the truth of such statements, which contained material misrepresentations and failed to disclose material facts necessary in order to make the statements made, in light of the circumstances under which they were made, not misleading.

156.   Defendants violated Section 10(b) of the Exchange Act and Rule 10b-5 in that they:

(a)   employed devices, schemes, and artifices to defraud;

(b)   made untrue statements of material facts or omitted to state material facts necessary in order to make the statements made, in light of the circumstances under which they were made, not misleading; and/or

(c)   engaged in acts, practices, and a course of business that operated as a fraud or deceit upon Plaintiffs in connection with its purchases of AECOM securities during the Class Period.

157.   Plaintiffs have suffered damages in that, in reliance on Defendants' statements and the integrity of the market, they paid artificially inflated prices for AECOM's securities.  Plaintiffs would not have purchased such securities at the prices they paid, or at all, if they had been aware that the market prices of such securities had been artificially and falsely inflated by Defendants' misleading statements.

101

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

158.   As a direct and proximate result of Defendants' wrongful conduct, Plaintiffs suffered damages in connection with their purchases of AECOM's securities during the Class Period.

## XI.   SECOND CLAIM

### Violation of Section 20(a) of The Exchange Act
### Against The Individual Defendants

159.   Plaintiffs repeat and reallege each and every allegation contained in the foregoing paragraphs as if fully set forth herein.

160.   During the Class Period, the Individual Defendants participated in the operation and management of AECOM, and conducted and participated, directly and indirectly, in the conduct of AECOM's business affairs.   Because of their senior positions, they knew the adverse information regarding AECOM's business practices.

161.   As officers and/or directors of a publicly owned company, the Individual Defendants had a duty to disseminate accurate and truthful information with respect to AECOM's financial condition and results of operations, and to correct promptly any public statements issued by AECOM which had become materially false or misleading.

162.   Because of their positions of control and authority as senior officers, the Individual Defendants were able to, and did, control the contents of the various reports, press releases and public filings which AECOM disseminated in the

102

marketplace during the Class Period.  Throughout the Class Period, the Individual Defendants exercised their power and authority to cause AECOM to engage in the wrongful acts complained of herein.  The Individual Defendants therefore, were "controlling persons" of AECOM within the meaning of Section 20(a) of the Exchange Act.  In this capacity, they participated in the unlawful conduct alleged which artificially inflated the market price of AECOM common shares.

163.   Each of the Individual Defendants, therefore, acted as a controlling person of AECOM.  By reason of their senior management positions and/or being directors of AECOM, each of the Individual Defendants had the power to direct the actions of, and exercised the same to cause, AECOM to engage in the unlawful acts and conduct complained of herein.   Each of the Individual Defendants exercised control over the general operations of AECOM and possessed the power to control the specific activities which comprise the primary violations about which Plaintiffs and the other members of the Class complain.

164.   By reason of the above conduct, the Individual Defendants are liable pursuant to Section 20(a) of the Exchange Act for the violations committed by AECOM.

## XII.   PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray for relief and judgment, as follows:

103

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

A.      Determining that this action may be maintained as a class action under Rule 23 of the Federal Rules of Civil Procedure;

B.      Awarding compensatory damages in favor of Plaintiffs and the other Class members against all Defendants, jointly and severally, for all damages sustained as a result of Defendants' wrongdoing, in an amount to be proven at trial, including interest thereon;

C.      Awarding Plaintiffs and the Class their reasonable costs and expenses incurred in this action, including counsel fees and expert fees; and

D.      Such other and further relief as the Court may deem just and proper.

### XIII.    JURY TRIAL DEMANDED

Plaintiffs hereby demand a trial by jury in this Action.

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

Dated:  March 6, 2017

Respectfully submitted,

POMERANTZ LLP

By: *s/ Austin P. Van*
Jeremy A. Lieberman
Austin P. Van
600 Third Avenue, 20th Floor
New York, New York 10016
Telephone:  (212) 661-1100
Facsimile:   (212) 661-8665
E-mail: jalieberman@pomlaw.com
E-mail: avan@pomlaw.com

POMERANTZ, LLP
Jennifer Pafiti (SBN 282790)
468 North Camden Drive
Beverly Hills, CA 90210
Telephone:  (818) 532-6499
E-mail: jpafiti@pomlaw.com

POMERANTZ LLP
Patrick V. Dahlstrom
Ten South La Salle Street, Suite 3505
Chicago, Illinois 60603
Telephone:  (312) 377-1181
Facsimile:   (312) 377-1184
E-mail: pdahlstrom@pomlaw.com

*Counsel for Co-Lead Plaintiffs*

105

AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS

CERTIFICATE OF SERVICE

I hereby certify that on March 6, 2017, a copy of the foregoing was filed electronically and served by mail on anyone unable to accept electronic filing. Notice of this filing will be sent by e-mail to all parties by operation of the Court's electronic filing system or by mail to anyone unable to accept electronic filing as indicated on the Notice of Electronic Filing. Parties may access this filing through the Court's CM/ECF System.

*s/ Austin P. Van*
Austin P. Van

106
AMENDED CLASS ACTION COMPLAINT
2:16-cv-06605-JAK-KS